Fill in this information to identify your case:

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy  4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **John Q. Hammons Hotels Management, LLC** |
| **2.** | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **27-6910335** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br>Number, Street, City, State & ZIP Code | _____<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Greene**<br>County | **Location of principal assets, if different from principal place of business**<br>_____<br>Number, Street, City, State & ZIP Code |

**5. Debtor's website** (URL)  _____

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attached** | | Relationship _____ |
| District _____ | | When _____ | Case number, if known _____ |

**11. Why is the case filed in this district?**    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                            Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☑ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**
             MM / DD / YYYY

**X** **/s/ Greggory D. Groves**             **Greggory D. Groves**
Signature of authorized representative of debtor       Printed name

Title    **Vice President**

**18. Signature of attorney**

**X** **/s/ Mark Shaiken**          Date   **June 25, 2016**
Signature of attorney for debtor                MM / DD / YYYY

**Mark Shaiken**
Printed name

**Stinson Leonard Street LLP**
Firm name

**1201 Walnut Street, Suite 2900**
**Kansas City, MO 64106-2150**
Number, Street, City, State & ZIP Code

Contact phone   **816-691-3204**       Email address   **mark.shaiken@stinson.com**

**KS # 11011**
Bar number and State

**ATTACHMENT 1**

**PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Kansas. A motion has been filed with the Court requesting that the chapter 11 cases of these entities be jointly administered.

| Entity Name | Relationship | District | Date | Case Number |
|---|---|---|---|---|
| ACLOST, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Bricktown Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Lake, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Civic Center Redevelopment Corp. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Golf Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| East Peoria Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Fort Smith Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Franklin/Crescent Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Colorado, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Franklin LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Huntsville, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Lincoln, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of New Mexico, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Oklahoma City, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Richardson LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Rogers, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Sioux Falls, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of South Carolina, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Tulsa, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

| | | | | |
|---|---|---|---|---|
| Hampton Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hot Springs Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Huntsville Catering, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| International Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons 2015 Loan Holdings LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Fall 2006, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Development LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management I Corporation | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management II, L.P. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Joplin Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Allen Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Concord Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - East Peoria Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Ft. Smith Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Glendale, AZ Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH – Kansas City Development, LLC | Affiliate | District of Kansas | June 25, 2016 | Not Yet Assigned |
| JQH - La Vista Conference Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista CY Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista III Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Lake of the Ozarks Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Murfreesboro Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Normal Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Norman Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Oklahoma City Bricktown Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Olathe Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Pleasant Grove Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Rogers Convention Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - San Marcos Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

2

| | | | | |
|---|---|---|---|---|
| Junction City Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| KC Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista CY Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Lincoln P Street Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Loveland Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Manzano Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Murfreesboro Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Normal Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| OKC Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| R-2 Operating Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Richardson Hammons LP | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Rogers ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| SGF-Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Sioux Falls Convention/Arena Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| St. Charles Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Tulsa/169 Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| U.P. Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

CORE/9990000.5935/127182112.1

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          **12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**      **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Fifth Third Bank - Insurance Account for All Hotels (as of 4-30-16)** | **Deposit** | **8149** | **$3,950,791.41** |
| 3.2. | **Fifth Third Bank - Insurance-Fringe Account for All Hotels (as of 4-30-16)** | **Deposit** | **8509** | **$200,135.52** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$4,150,926.93** |
|---|

**Part 2:**      **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**      **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | 993,424.14 | - | 0.00 | = .... | $993,424.14 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**                                                          | $993,424.14 |
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ■ No.  Go to Part 8.
   ☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

| | | |
|---|---|---|
| 71. | **Notes receivable** <br> Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)** <br> Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** <br> **Counterclaims asserted against JD Holdings, LLC in Delaware Action** | **Unknown** |
| | Nature of claim _____ | |
| | Amount requested                    **$0.00** | |

| | | |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.** <br> Add lines 71 through 77. Copy the total to line 90. | **$0.00** |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?** <br> ■ No <br> ☐ Yes | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,150,926.93 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $993,424.14 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,144,351.07 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,144,351.07 |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
     amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

     ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

     ■ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

| 2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>Amount of claim<br><br>Do not deduct the value<br>of collateral. | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|

| 2.1   **Agricredit Acceptance LLC** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|
| Creditor's Name | **Golf Cars** | | |

**PO Box 2000**
**Johnston, IA 50131-0020**

Creditor's mailing address      **Describe the lien**

_____

**Is the creditor an insider or related party?**

Creditor's email address, if known      ■ No
     ☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**      ■ No

     ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an**      **As of the petition filing date, the claim is:**
**interest in the same property?**      Check all that apply
■ No      ☐ Contingent
☐ Yes. Specify each creditor,      ☐ Unliquidated
   including this creditor and its relative      ☐ Disputed
   priority.

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$0.00** |
|---|---|---|

### Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did<br>you enter the related creditor? | Last 4 digits of<br>account number for<br>this entity |
|---|---|---|

Fill in this information to identify the case:

Debtor name **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.    List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
       out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Alabama Dept of Revenue**<br>**P.O. Box 327480**<br>**Montgomery, AL 36132-7483** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Arizona Dept of Revenue**<br>**275 East Germand Rd**<br>**Bldg 2 Ste 180**<br>**Gilbert, AZ 85297** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **AT&T**<br>**P.O. Box 650661**<br>**Dallas, TX 75265-0661** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **AT&T MOBILITY**<br>**PO BOX 6463**<br>**CAROL STREAM, IL 60197-6463** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:**  trade debt | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **BJ's Trophy Shop**<br>**1700 E Sunshine**<br>**Springfield, MO 65804** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **California Employment**<br>**Development Department**<br>**PO Box 826880**<br>**Sacramento, CA 94280-0001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **CBC Innovis Inc**<br>**PO Box 535595**<br>**Pittsburgh, PA 15253** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **CDW Direct LLC**<br>**PO Box 75723**<br>**Chicago, IL 60675-5723** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **CenturyLink**<br>**PO Box 29040**<br>**Phoenix, AZ 85038-9040** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **City Utilities**<br>**301 E Central**<br>**Springfield, MO 65801** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
| --- | --- | --- | --- |
| | **Convoy of Hope**<br>**330 Patterson Ave**<br>**Springfield, MO 65802** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Culligan**
3201 Premier Dr.
Suite 300
Irving, TX 75063-6075

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**DFI-Total Business Solutions**
P.O. Box 2707
Davenport, IA 52809

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Dream Grower Plants Inc**
1253 E St Louis St
Springfield, MO 65802

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Equifax Information**
PO Box 105835
Atlanta, GA 30348-5835

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Evrichart**
2129 Electric Rd
Suite 100
Roanoke, VA 24018-1992

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Federal Companies**
PO Box 1329
Peoria, IL 61654

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**FedEx**
P.O. Box 94515
Palatine, IL 60094-4515

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Flowers-A-Plenty**
504 W Kearney
Springfield, MO 65803

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**GE Capital**
c/o Ricoh USA
Box 650016
Dallas, TX 75265-0016

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Global Knowledge Training**
PO Box 116929
Atlanta, GA 30368-6929

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Globalstar USA**
PO Box 30519
Los Angeles, CA 90030-0519

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Inspire Your People.com**
115 South 15th St
Suite 502
Richmond, VA 23219

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Jackson Brothers of the South**
PO Box 9465
Springfield, MO 65801-9465

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**JD Holdings, LLC**
c/o Jonathan D. Eilian
152 West 57th St, 56th Floor
New York, NY 10023

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case 16-21153    Doc# 1    Filed 06/26/16    Page 16 of 54

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **JMark Business Solutions**<br>**601 N National Ave #102**<br>**Springfield, MO 65802** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Kansas Dept of Revenue**<br>**Civil Tax Enforcement**<br>**PO Box 12005**<br>**915 SW Harrison**<br>**Topeka, KS 66612** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Kantola Productions LLC**<br>**55 Sunnyside Ave**<br>**Mill Valley, CA 94941-1935** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Kentucky Dept of Revenue**<br>**P.O. Box 491**<br>**Frankfort, KY 40602** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **LexisNexis Risk Solutions**<br>**28330 Network Place**<br>**Billing ID # 5106323**<br>**Chicago, IL 60673-1283** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Lifeservers Inc**<br>**PO Box 31311**<br>**Raleigh, NC 27622-1311** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Marsh USA Inc.**<br>**PO BOX 846015**<br>**Dallas, TX 75284-6015** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Microsoft Corporation**
**1950 N Stemmons Fwy #5010**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Missouri Department of Revenue**
**140 Park Central Square**
**Room 313**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Moseley's Discount Office**
**Products**
**431 South Ave**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Nebraska Dept of Revenue**
**P.O. Box 98915**
**Lincoln, NE 68509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Oregon Dept of Revenue**
**P.O. Box 14800**
**Salem, OR 97309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Panera Bread**
**2040 W Vista**
**Springfield, MO 65807**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|------|------|------|

**Plaza Realty**
**901 St Louis St**
**Suite 106**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Pluralsight LLC**
**Dept CH 19719**
**Palatine, IL 60055-9719**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Ricoh USA Inc**
**PO Box 660342**
**Dallas, TX 75266-0342**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**SPRINT**
**PO BOX 4181**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Staples Business Advantage**
**P.O. Box 83689**
**Chicago, IL 60602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Tennessee Dept of Revenue**
**500 Deaderick St**
**Nashville, TN 37242**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**TREASURER - STATE OF IOWA**
**PO BOX 10411**
**DES MOINES, IA 50306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Trusted Translations**
**PO Box 10327**
**Uniondale, NY 11555-0327**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Verizon Business**
**P.O. Box 15043**
**Albany, NY 12212-5043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Verizon Wireless**
**PO Box 25505**
**Lehigh Valley, PA 18002-5505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**West Virginia State Tax Dept**
**P.O. Box 1667**
**Charleston, WV 25326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Windstream Communications**
**P.O. Box 9001908**
**Louisville, KY**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 0.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 0.00 |

Fill in this information to identify the case:

Debtor name **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*     *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **Management Agreement with Affiliated Debtors** | |
| State the term remaining | **Affiliated Debtors** |
| List the contract number of any government contract | **300 John Q Hammons Parkway** **Suite 900** **Springfield, MO 65806** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Sponsor Entity Right of First Refusal Agreement dated September 16, 2005** | |
| State the term remaining | **JD Holdings, LLC** |
| List the contract number of any government contract | **c/o Jonathan D. Eilian** **152 West 57th St, 56th Floor** **New York, NY 10023** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **Agreement and Amendment dated December 10, 2008** | |
| State the term remaining | **JD Holdings, LLC** |
| List the contract number of any government contract | **c/o Jonathan D. Eilian** **152 West 57th St, 56th Floor** **New York, NY 10023** |

Fill in this information to identify the case:

Debtor name **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                    Column 2: **Creditor**

|  | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____ City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 | _____ | Street _____ City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 | _____ | Street _____ City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 | _____ | Street _____ City  State  Zip Code | _____ | ☐ D ☐ E/F ☐ G |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 25, 2016**          X **/s/ Greggory D. Groves**
                                                 Signature of individual signing on behalf of debtor

                                                 **Greggory D. Groves**
                                                 Printed name

                                                 **Vice President**
                                                 Position or relationship to debtor

---

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other    **(through 5/31/16)** | **$3,864,738.00** |
   | **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | **$5,892,552.00** |
   | **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other | **$4,375,423.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Jacqueline A Dowdy**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br>**Officer** | 6/2015 -<br>6/2016 | $530,184.07 | salary and other compensation |
| 4.2. **Christopher D Smith**<br>**300 John Q. Hammons Parkway**<br>**Sutie 900**<br>**Springfield, MO 65806**<br>**Officer** | 6/2015 -<br>6/2016 | $325,326.58 | salary and other compensation |
| 4.3. **Greggory D Groves**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br>**Officer** | 6/2015 -<br>6/2016 | $325,430.70 | salary and other compensation |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

```
                                                                                                                  DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AL-034 ALABAMA  ALABAMA DEPT OF REVENUE   15ALA  3/15/16    110.00 85850  3/15/16 911588      110.00 03595   /
                                          **********       110.00 ***ALABAMA *****AL-034****ALABAMA DEPT OF REVENUE


*T-025 ARIZ     ARIZONA DEPARTMENT OF   031116-753  3/08/16    76.74 02033  3/10/16 192511       76.74 00000  3/16
                                        032516-753  3/22/16    76.74 02033  3/23/16 193571       76.74 00000  3/16
                                        **********           153.48 ***ARIZ   ******T-025****ARIZONA DEPARTMENT OF


AT-215 AT&T     AT&T MOBILITY         0X03032016  2/25/16    64.88 66150  3/17/16 687518                 03548   /
                                      0X03032016  2/25/16    75.83 60220  3/17/16 687518      140.71 03548   /
                                      **********            140.71 ***AT&T   *****AT-215****AT&T MOBILITY


AT-240 AT&T     AT&T                  2168313133  2/27/16   258.90 60560  3/18/16 911641      258.90 03763   /
                                      **********            258.90 ***AT&T   *****AT-240****AT&T


*B-192 BANK     BANK OF AMERICA       030816-753  3/08/16 12,679.84 02045  3/10/16 191763   12,679.84 00000  3/16
                                      032216-753  3/22/16 12,658.23 02045  3/23/16 193492              03001  3/16
                                      032216-753  3/22/16  1,902.80- 02045  3/23/16 193492              03001  3/16
                                      032216-753  3/22/16  3,544.82- 02045  3/23/16 193492    7,210.61 03001  3/16
                                      **********         19,890.45 ***BANK   ******B-192****BANK OF AMERICA


*B-613 BISHOP   DAVID BISHOP             30516  3/05/16    134.00 62320  3/18/16 193005      134.00 03757  3/16
                                      **********            134.00 ***BISHOP  ******B-613****DAVID BISHOP


BJ-011 BJ       BJ'S TROPHY SHOP        122828  3/02/16    15.00 60550  3/23/16 688328                 03882   /
                                        122828  3/02/16     1.14 60550  3/23/16 688328       16.14 03882   /
                                      **********             16.14 ***BJ     *****BJ-011****BJ'S TROPHY SHOP


*B-576 BRADSHAW JASON BRADSHAW          22616  2/26/16    54.75 26870  3/15/16 192647       54.75 03582  3/16
                                        31016  3/10/16   156.60 26870  3/18/16 193004      156.60 03757  3/16
                                      **********            211.35 ***BRADSHAW******B-576****JASON BRADSHAW


CB-021 CBCINNOV CBCINNOVIS INC       6061501028  2/29/16    53.85 16500  3/17/16 687554       53.85 03339   /
                                      **********             53.85 ***CBCINNOV*****CB-021****CBCINNOVIS INC


CD-009 CDW DIR  CDW DIRECT, LLC         BZP8036  2/08/16    46.94 01902  3/03/16 686091                 02582   /
                                        BZP8036  2/08/16     9.83 01902  3/03/16 686091                 02582   /
                                        BZP8036  2/08/16     2.98 01902  3/03/16 686091       59.75 02582   /
                                        CBX8238  2/12/16  8,336.49 01902  3/10/16 687463                 02433   /
                                        CBX8238  2/12/16   310.98 01902  3/10/16 687463                 02433   /
                                        CBX8238  2/12/16   529.37 01902  3/10/16 687463                 02433   /
                                        CBZ8534  2/13/16  4,751.70 01902  3/10/16 687463                 02433   /
                                        CBZ8534  2/13/16    29.11 01902  3/10/16 687463                 02433   /
                                        CBZ8534  2/13/16   141.78 01902  3/10/16 687463                 02433   /
                                        CCV0299  2/17/16  1,779.76 60552  3/10/16 687463                 03054   /
                                        CCV0299  2/17/16   113.01 60552  3/10/16 687463                 03054   /
                                        CCZ5285  2/18/16    73.86 60552  3/10/16 687463                 03054   /
                                        CCZ5285  2/18/16    10.03 60552  3/10/16 687463                 03054   /
                                        CCZ5285  2/18/16     4.69 60552  3/10/16 687463                 03054   /
                                        CDH8347  2/19/16    21.20 60552  3/10/16 687463                 03054   /
                                        CDH8347  2/19/16     9.64 60552  3/10/16 687463                 03054   /
                                        CDH8347  2/19/16     1.35 60552  3/10/16 687463                 03054   /
                                        CFF6755  2/24/16   193.24 60552  3/10/16 687463                 03054   /
                                        CFF6755  2/24/16    10.93 60552  3/10/16 687463                 03054   /
                                        CFF6755  2/24/16    12.27 60552  3/10/16 687463                 03054   /
                                        CFM6482  2/25/16    21.73 60552  3/10/16 687463                 03054   /
                                        CFM6482  2/25/16     9.64 60552  3/10/16 687463                 03054   /
                                        CFM6482  2/25/16     1.38 60552  3/10/16 687463                 03054   /
                                        CFQ6811  2/25/16   351.04 60552  3/10/16 687463                 03054   /
                                        CFQ6811  2/25/16    17.24 60552  3/10/16 687463                 03054   /
                                        CFQ6811  2/25/16    22.28 60552  3/10/16 687463                 03054   /
                                        CFR1099  2/26/16  1,053.54 60552  3/10/16 687463                 03054   /
                                        CFR1099  2/26/16    12.10 60552  3/10/16 687463                 03054   /
                                        CFR1099  2/26/16    64.87 60552  3/10/16 687463   17,883.23 03054   /
```

```
                                                                                                                       DATE
VEND#   ALPHA    NAME             INVOICE NO.   INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  CCN0242       2/16/16      1,499.94    01902  3/17/16    688232                 02433  /
                                  CCW7619       2/18/16    105,479.56    01902  3/17/16    688232                 02433  /
                                  CCW7619       2/18/16        800.89    01902  3/17/16    688232                 02433  /
                                  CCW7619       2/18/16      5,811.21    01902  3/17/16    688232                 02433  /
                                  CDK1325       2/19/16     31,978.98    01902  3/17/16    688232                 02433  /
                                  CDK1325       2/19/16        282.01    01902  3/17/16    688232                 02433  /
                                  CDK1325       2/19/16      1,881.90    01902  3/17/16    688232                 02433  /
                                  CGG2836       2/29/16          8.01    60550  3/17/16    688232                 03339  /
                                  CGG2836       2/29/16          9.54    60550  3/17/16    688232                 03339  /
                                  CGG2836       2/29/16           .51    60550  3/17/16    688232                 03339  /
                                  CGS6439       3/02/16         51.45    62251  3/17/16    688232                 03339  /
                                  CGS6439       3/02/16          9.87    62251  3/17/16    688232                 03339  /
                                  CGS6439       3/02/16          3.27    62251  3/17/16    688232    147,817.14   03339  /
                                  CFZ5725       2/27/16      2,848.68    01902  3/23/16    688941                 03250  /
                                  CHQ3804       3/07/16         83.99    60552  3/23/16    688941                 03882  /
                                  CHQ3804       3/07/16         10.09    60552  3/23/16    688941                 03882  /
                                  CHQ3804       3/07/16          5.33    60552  3/23/16    688941      2,948.09   03882  /
                                  **********               168,708.21   ***CDW DIR *****CD-009****CDW DIRECT, LLC

CE-098  CENTURY  CENTURYLINK      1366396689    2/11/16      1,158.20    60220  3/03/16    686096      1,158.20   02467  /
                                  1369313366    3/11/16      1,201.74    60220  3/31/16    689162      1,201.74   03590  /
                                  **********                 2,359.94   ***CENTURY *****CE-098****CENTURYLINK

CI-038  CITY-UTI CITY UTILITIES   22216         2/22/16      2,400.00    60560  3/07/16    911493      2,400.00   03054  /
                                  32116         3/21/16      2,400.00    60560  3/31/16    689719      2,400.00   03635  /
                                  **********                 4,800.00   ***CITY-UTI*****CI-038****CITY UTILITIES

CO-492  CONVOY   CONVOY OF HOPE   INSA021603    2/29/16        720.00    02042  3/03/16    686838        720.00   00000  /
                                  **********                   720.00   ***CONVOY  *****CO-492****CONVOY OF HOPE

CU-208  CULLIGAN CULLIGAN DRINKING WATER  62904 2/12/16          8.73   60551  3/17/16    687625                 03339  /
                                  62904         2/12/16           .32    60551  3/17/16    687625                 03339  /
                                  62905         2/12/16         50.67    60551  3/17/16    687625                 03339  /
                                  62905         2/12/16          2.25    60551  3/17/16    687625                 03339  /
                                  62906         2/12/16         46.69    60551  3/17/16    687625                 03519  /
                                  63169         2/23/16         27.34    60551  3/17/16    687625                 03519  /
                                  63170         2/23/16         29.70    60551  3/17/16    687625                 03339  /
                                  63170         2/23/16          1.29    60551  3/17/16    687625                 03339  /
                                  63784         2/29/16         10.39    60551  3/17/16    687625                 03519  /
                                  64138         2/29/16         10.95    60551  3/17/16    687625                 03339  /
                                  64138         2/29/16           .83    60551  3/17/16    687625                 03339  /
                                  64139         2/29/16         10.95    60551  3/17/16    687625                 03339  /
                                  64139         2/29/16           .83    60551  3/17/16    687625                 03339  /
                                  64140         2/29/16         10.95    60551  3/17/16    687625                 03339  /
                                  64140         2/29/16           .83    60551  3/17/16    687625        212.72   03339  /
                                  **********                   212.72   ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

*D-106  DIAZ     ALVARO DIAZ-RUBIN 22716        2/27/16         73.04    60720  3/29/16    193658                 03447  3/16
                                  22716         2/27/16        254.56    60720  3/29/16    193658        327.60   03447  3/16
                                  **********                   327.60   ***DIAZ    ******D-106****ALVARO DIAZ-RUBIN

DO-046  DOCU     DFI-TOTAL BUSINESS SOLU. 16020612 2/12/16     112.40    60550  3/10/16    686986                 03054  /
                                  16020612      2/12/16         13.78    60550  3/10/16    686986                 03054  /
                                  16020612      2/12/16          8.54    60550  3/10/16    686986                 03054  /
                                  16020962      2/18/16         56.20    62251  3/10/16    686986                 03054  /
                                  16020962      2/18/16         14.83    62251  3/10/16    686986                 03054  /
                                  16020962      2/18/16          4.27    62251  3/10/16    686986        210.02   03054  /
                                  16021247      2/24/16        168.60    60550  3/23/16    688399                 03882  /
                                  16021247      2/24/16         14.29    60550  3/23/16    688399                 03882  /
                                  16021247      2/24/16         12.81    60550  3/23/16    688399        195.70   03882  /
                                  **********                   405.72   ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

*D-182  DRAKE    DOUG DRAKE       30916         3/09/16        299.00    60520  3/18/16    193008        299.00   03757  3/16
                                  31616         3/16/16        881.94    60720  3/29/16    193659        881.94   03447  3/16
                                  **********                 1,180.94   ***DRAKE    ******D-182****DOUG DRAKE
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

DR-012 DREAM G  DREAM GROWER PLANTS INC    201571 3/01/16     147.35 60551 3/17/16 687645        147.35 03519   /
                                         **********          147.35 ***DREAM G *****DR-012****DREAM GROWER PLANTS INC

EQ-006 EQUIFAX  EQUIFAX INFORMATION SER   9603725 2/29/16      86.31 16500 3/17/16 687660         86.31 03339   /
                                         **********           86.31 ***EQUIFAX *****EQ-006****EQUIFAX INFORMATION SER

EV-075 EVRI     EVRICHART                   12218 2/17/16     962.40 60710 3/03/16 686207        962.40 02217   /
                                            12557 3/15/16     997.40 60710 3/23/16 688421        997.40 03882   /
                                         **********         1,959.80 ***EVRI    *****EV-075****EVRICHART

FE-037 FEDERAL  FEDERAL COMPANIES          886419A 3/01/16   4,974.55 60530 3/10/16 687385      4,974.55 03247   /
                                           886961A 3/09/16   3,119.22 60530 3/23/16 688954      3,119.22 03918   /
                                         **********         8,093.77 ***FEDERAL *****FE-037****FEDERAL COMPANIES

FE-076 FEDEX    FEDEX                     533227916 2/25/16       .93 66210 3/17/16 688248              03519   /
                                         533227916 2/25/16     20.73 62300 3/17/16 688248              03519   /
                                         533227916 2/25/16    260.34 60580 3/17/16 688248              03519   /
                                         533227916 2/25/16      4.67 26780 3/17/16 688248              03519   /
                                         533227916 2/25/16     79.42 26060 3/17/16 688248              03519   /
                                         533227916 2/25/16      5.61 16700 3/17/16 688248              03519   /
                                         533227916A 2/25/16    16.82 16035 3/17/16 688248       388.52 03519   /
                                         534707127 3/10/16     61.62 26780 3/23/16 689050        61.62 03882   /
                                         **********          450.14 ***FEDEX   *****FE-076****FEDEX

*F-002 FIFTH    FIFTH THIRD            031116-753 3/08/16   96,133.64 01031 3/09/16 191646     96,133.64 00000 3/16
                                       022316-753 3/23/16    6,889.00- 01031 3/23/16 193537            00000 3/16
                                       032516-753 3/22/16    1,415.74 01031 3/23/16 193537            00000 3/16
                                       032516A753 3/22/16   97,661.79 01031 3/23/16 193537     92,188.53 00000 3/16
                                         **********        188,322.17 ***FIFTH   ******F-002****FIFTH THIRD

FL-269 FLOWERS  FLOWERS-A-PLENTY            21639 2/25/16      83.00 60070 3/17/16 687678              03339   /
                                            21639 2/25/16       6.31 60070 3/17/16 687678        89.31 03339   /
                                         **********           89.31 ***FLOWERS *****FL-269****FLOWERS-A-PLENTY

FR-057 FRAN T   FRANCHISE TAX BOARD         15CAA 3/15/16     800.00 85850 3/15/16 911590        800.00 03595   /
                                         **********          800.00 ***FRAN T  *****FR-057****FRANCHISE TAX BOARD

GE-060 GE CAPIT GE CAPITAL C/O RICOH USA  96341954 2/12/16    202.96 60551 3/17/16 687693        202.96 03551   /
                                         96511645 3/16/15     202.96 60551 3/31/16 689291        202.96 03317   /
                                         **********          405.92 ***GE CAPIT*****GE-060****GE CAPITAL C/O RICOH USA

*G-322 GEORGE   WILLIAM GEORGE             21916 2/19/16   1,824.40 62320 3/15/16 192650      1,824.40 03583 3/16
                                            22616 2/26/16   2,977.77 62320 3/15/16 192651      2,977.77 03583 3/16
                                            30616 3/06/16     760.00 62320 3/29/16 193661        760.00 03447 3/16
                                            31116 3/11/16   1,847.20 62320 3/29/16 193662              03447 3/16
                                            31116 3/11/16      46.25 62150 3/29/16 193662      1,893.45 03447 3/16
                                         **********        7,455.62 ***GEORGE  ******G-322****WILLIAM GEORGE

GL-030 GLOBAL   GLOBAL KNOWLEDGE TRAINING 21665694 12/23/15  2,270.44 60730 3/03/16 686752      2,270.44 02334   /
                                         21665024 12/23/15  2,422.06 60730 3/17/16 688142      2,422.06 03339   /
                                         **********        4,692.50 ***GLOBAL  *****GL-030****GLOBAL KNOWLEDGE TRAINING

GL-166 GLOBALST GLOBALSTAR USA          0007137137 2/16/16    121.28 62200 3/17/16 687697              03339   /
                                        0007137137 2/16/16    121.28 60220 3/17/16 687697        242.56 03339   /
                                         **********          242.56 ***GLOBALST*****GL-166****GLOBALSTAR USA

IN-341 INSPIRE  INSPIRE YOUR PEOPLE.COM    69236 3/29/16   1,377.92 01401 3/30/16 911682      1,377.92 03588   /
                                         **********        1,377.92 ***INSPIRE *****IN-341****INSPIRE YOUR PEOPLE.COM
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-069 | JACK | JACKSON BROTHERS OF THE | 01212957 | 3/21/16 | 260.03 | 60551 | 3/31/16 | 689378 | 260.03 | 03317 | / |
| | | | ********** | | 260.03 | ***JACK | *****JA-069****JACKSON BROTHERS OF THE | | | | |
| MR-024 | JMARK | JMARK BUSINESS SOLUTIONS | 23413 | 3/02/16 | 4,150.00 | 60520 | 3/17/16 | 688165 | | 03339 | / |
| | | | 23415 | 3/02/16 | 9,430.00 | 60520 | 3/17/16 | 688165 | | 03339 | / |
| | | | 23416 | 3/02/16 | 1,275.00 | 60520 | 3/17/16 | 688165 | 14,855.00 | 03339 | / |
| | | | ********** | | 14,855.00 | ***JMARK | *****MR-024****JMARK BUSINESS SOLUTIONS | | | | |
| JQ-002 | JQH | JQH INDUSTRIES INC | 401KREFU15 | 3/23/16 | 3,544.82 | 02045 | 3/23/16 | 911667 | 3,544.82 | 03021 | / |
| | | | ********** | | 3,544.82 | ***JQH | *****JQ-002****JQH INDUSTRIES INC | | | | |
| *J-231 | JQH ACC | JQH ACCOUNTING SERVICES | *ACCT16 02 | 2/30/16 | 5,375.00 | 60116 | 3/10/16 | 192221 | 5,375.00 | 02341 | 3/16 |
| | | | ********** | | 5,375.00 | ***JQH ACC | *****J-231****JQH ACCOUNTING SERVICES | | | | |
| *J-097 | JQH AD | JQH ADMIN FEES ACCOUNT | JINS0316 | 3/30/16 | 1,122.20 | 66120 | 3/31/16 | 193960 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 1,801.03 | 62060 | 3/31/16 | 193960 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 2,668.51 | 60060 | 3/31/16 | 193960 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 848.60 | 26180 | 3/31/16 | 193960 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 2,568.36 | 26026 | 3/31/16 | 193960 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 1,359.30 | 16300 | 3/31/16 | 193960 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 1,470.77 | 16060 | 3/31/16 | 193960 | 11,838.77 | 00000 | 3/16 |
| | | | JINS031601 | 3/30/16 | 2,021.29 | 60060 | 3/31/16 | 194000 | 2,021.29 | 00000 | 3/16 |
| | | | JINS031602 | 3/30/16 | 369.70 | 60060 | 3/31/16 | 194002 | 369.70 | 00000 | 3/16 |
| | | | JINS031603 | 3/30/16 | 1,516.28 | 60060 | 3/31/16 | 194003 | 1,516.28 | 00000 | 3/16 |
| | | | ********** | | 15,746.04 | ***JQH AD | *****J-097****JQH ADMIN FEES ACCOUNT | | | | |
| *J-018 | JQH C | JQH C - INSURANCE | INSA031601 | 3/22/16 | 1,255.12 | 02120 | 3/23/16 | 193255 | | 00000 | 3/16 |
| | | | INSA031601 | 3/22/16 | 20.41 | 01310 | 3/23/16 | 193255 | | 00000 | 3/16 |
| | | | INSA091501 | 9/27/15 | 171.06- | 02120 | 3/23/16 | 193255 | | 00000 | 3/16 |
| | | | INSA091501 | 9/27/15 | 11.40 | 01310 | 3/23/16 | 193255 | 1,115.87 | 00000 | 3/16 |
| | | | ********** | | 1,115.87 | ***JQH C | *****J-018****JQH C - INSURANCE | | | | |
| JQ-004 | JQH C | JQH C | 122A0316 | 3/23/16 | 412.05 | 60110 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A0316 | 3/23/16 | 2,587.32 | 26870 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031601 | 3/23/16 | 2,626.18 | 60720 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031601 | 3/23/16 | 287.30 | 60580 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031601 | 3/23/16 | 15.00 | 60220 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031602 | 3/23/16 | 1,602.50 | 62320 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031602 | 3/23/16 | 26.90 | 62300 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031603 | 3/23/16 | 154.40 | 26060 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031603 | 3/23/16 | 7.50 | 26030 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031603 | 3/23/16 | 1,920.26 | 16055 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031603 | 3/23/16 | 72,522.26- | 02005 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031603 | 3/23/16 | 4,944.00 | 01525 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031604 | 3/23/16 | 1,240.59- | 85962 | 3/31/16 | 689832 | | 00000 | / |
| | | | 122A031604 | 3/23/16 | 1,489.40 | 66275 | 3/31/16 | 689832 | 57,690.04- | 00000 | / |
| | | | ********** | | 57,690.04- | ***JQH C | *****JQ-004****JQH C | | | | |
| *J-098 | JQH CL | JQH CLAIMS ACCOUNT | JINS0316 | 3/30/16 | 1,082.27 | 66120 | 3/31/16 | 194029 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 3,454.37 | 62060 | 3/31/16 | 194029 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 5,737.21 | 60060 | 3/31/16 | 194029 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 3,325.30 | 26180 | 3/31/16 | 194029 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 5,198.75 | 26026 | 3/31/16 | 194029 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 3,521.21 | 16300 | 3/31/16 | 194029 | | 00000 | 3/16 |
| | | | JINS0316 | 3/30/16 | 1,543.61 | 16060 | 3/31/16 | 194029 | 23,862.72 | 00000 | 3/16 |
| | | | JINS031601 | 3/30/16 | 3,514.14 | 60060 | 3/31/16 | 194069 | 3,514.14 | 00000 | 3/16 |
| | | | JINS031602 | 3/30/16 | 1,847.32 | 60060 | 3/31/16 | 194070 | 1,847.32 | 00000 | 3/16 |
| | | | JINS031603 | 3/30/16 | 4,484.96 | 60060 | 3/31/16 | 194071 | 4,484.96 | 00000 | 3/16 |
| | | | ********** | | 33,709.14 | ***JQH CL | *****J-098****JQH CLAIMS ACCOUNT | | | | |
| *J-011 | JQHHM LL | JQHHM LLC (ATRIUM) | D037539518 | 3/21/16 | 5,068.62 | 02050 | 3/23/16 | 193228 | 5,068.62 | 03920 | 3/16 |
| | | | D037533296 | 3/30/16 | 500.00 | 60520 | 3/31/16 | 193928 | 500.00 | 03637 | 3/16 |
| | | | ********** | | 5,568.62 | ***JQHHM LL | *****J-011****JQHHM LLC (ATRIUM) | | | | |

```
                                                                                                                       DATE
VEND#   ALPHA     NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

KA-071 KANTOLA   KANTOLA PRODUCTIONS LLC   214844A  2/22/16    289.00 60730  3/10/16 687118                      03054   /
                                          214844A  2/22/16      9.00 60730  3/10/16 687118             298.00   03054   /
                                                  **********     298.00  ***KANTOLA *****KA-071****KANTOLA PRODUCTIONS LLC

KE-132 KENTU     KENTUCKY STATE TREASURER   15KY   3/15/16    175.00 85850  3/15/16 911592             175.00   03595   /
                                                  **********     175.00  ***KENTU   *****KE-132****KENTUCKY STATE TREASURER

*K-034 KIMMERLE  DAVE KIMMERLE             30416  3/04/16     40.00 26890  3/15/16 192653                      03583  3/16
                                           30416  3/04/16     76.03 26870  3/15/16 192653             116.03   03583  3/16
                                                  **********     116.03  ***KIMMERLE******K-034****DAVE KIMMERLE

*K-035 KUTZ      BRIAN KUTZ                31616  3/16/16    271.64 01902  3/28/16 193649             271.64   03383  3/16
                                           32116  3/21/16     35.00 60552  3/29/16 193663              35.00   03447  3/16
                                                  **********     306.64  ***KUTZ    ******K-035****BRIAN KUTZ

KU-012 KUTZ      BRIAN KUTZ                30216  3/02/16    125.91 01902  3/14/16 911566             125.91   03501   /
                                                  **********     125.91  ***KUTZ    *****KU-012****BRIAN KUTZ

LE-089 LEXISNEX  LEXISNEXIS RISK SOLUTIONS  2320160229  2/29/16  1,631.50 16500  3/17/16 687799     1,631.50   03339   /
                                                  **********   1,631.50  ***LEXISNEX*****LE-089****LEXISNEXIS RISK SOLUTIONS

LI-010 LIFE SER  LIFESERVERS INC            7978   2/12/16     57.95 60551  3/03/16 686386              57.95   02217   /
                                                  **********      57.95  ***LIFE SER*****LI-010****LIFESERVERS INC

*L-037 LINGO     THOMAS LINGO              22916  2/29/16     30.00 66200  3/18/16 193013                      03757  3/16
                                           22916  2/29/16     15.00 62250  3/18/16 193013                      03757  3/16
                                           22916  2/29/16    229.00 60520  3/18/16 193013                      03757  3/16
                                           22916  2/29/16     17.00 16032  3/18/16 193013             291.00   03757  3/16
                                                  **********     291.00  ***LINGO   ******L-037****THOMAS LINGO

LO-074 LOWTH     LOWTHER JOHNSON           22036040N  2/19/16  5,074.78 01525  3/31/16 689755     5,074.78   03589   /
                                                  **********   5,074.78  ***LOWTH   *****LO-074****LOWTHER JOHNSON

*M-024 MARSH     MARSH USA INC             INSA021601  3/04/16  4,304.00 02120  3/10/16 192284                      00000  3/16
                                           INSA021601  3/04/16    929.00 01310  3/10/16 192284     5,233.00   00000  3/16
                                                  **********   5,233.00  ***MARSH   ******M-024****MARSH USA INC

*M-202 MCGAH     MARTY MCGAHAN             30116  3/01/16     30.50 62320  3/18/16 193016              30.50   03757  3/16
                                           30716  3/07/16     64.80 62320  3/18/16 193017              64.80   03757  3/16
                                                  **********      95.30  ***MCGAH   ******M-202****MARTY MCGAHAN

MI-421 MICROSOF  MICROSOFT CORPORATION     9824193726  2/24/16    185.60 60552  3/10/16 687175             185.60   03054   /
                                           9824227461  3/02/16    167.04 60552  3/17/16 687839             167.04   03339   /
                                                  **********     352.64  ***MICROSOF*****MI-421****MICROSOFT CORPORATION

*T-033 MISSO     MISSOURI WITHHOLDING TAX  031116-753  3/08/16  5,201.00 02033  3/10/16 192524     5,201.00   00000  3/16
                                           032516-753  3/22/16  1,563.42 02033  3/23/16 193584                      00000  3/16
                                           032516A753  3/22/16  5,317.00 02033  3/23/16 193584     6,880.42   00000  3/16
                                                  **********  12,081.42  ***MISSO   ******T-033****MISSOURI WITHHOLDING TAX

MO-112 MOSELEY   MOSELEY'S DISCOUNT OFFICE  1696500  2/15/16     62.01 60551  3/03/16 686437                      02506   /
                                           1696900  2/15/16     76.31 60551  3/03/16 686437                      02506   /
                                           1701700  2/18/16     15.75 62251  3/03/16 686437                      02217   /
                                           1701700  2/18/16      1.24 62251  3/03/16 686437                      02217   /
                                           1702800  2/18/16     33.46 60551  3/03/16 686437             188.77   02474   /
                                           1709200  2/24/16     73.98 62251  3/10/16 687176                      03054   /
                                           1709200  2/24/16      5.81 62251  3/10/16 687176              79.79   03054   /
                                           1710800  2/24/16     38.59 60551  3/17/16 687843                      03519   /
                                           1721300  3/02/16     43.93 60551  3/17/16 687843              82.52   03568   /
```

```
                                                                                                                        DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  1730500  3/09/16       26.44  60551  3/23/16  688635         26.44  03909    /
                                  1736000  3/11/16      125.71  60551  3/31/16  689454        125.71  03317    /
                                           **********   503.23   ***MOSELEY *****MO-112****MOSELEY'S DISCOUNT OFFICE

OR-049 OREGON   OREGON DEPT OF REVENUE    150R  3/15/16  150.00  85850  3/15/16  911595        150.00  03595    /
                                           **********   150.00   ***OREGON  *****OR-049****OREGON DEPT OF REVENUE

PA-212 PANERA   PANERA BREAD          253593  2/19/16    35.38  60070  3/03/16  686478                02217    /
                                      253593  2/19/16     2.69  60070  3/03/16  686478         38.07  02217    /
                                      255499  2/26/16    35.48  60070  3/10/16  687210                03054    /
                                      255499  2/26/16     2.70  60070  3/10/16  687210         38.18  03054    /
                                      257401  3/04/16    35.38  60070  3/17/16  687882                03339    /
                                      257401  3/04/16     2.69  60070  3/17/16  687882         38.07  03339    /
                                      258905  3/11/16    35.58  60070  3/23/16  688680                03882    /
                                      258905  3/11/16     2.70  60070  3/23/16  688680         38.28  03882    /
                                      260412  3/18/16    35.58  60070  3/31/16  689498                03342    /
                                      260412  3/18/16     2.70  60070  3/31/16  689498                03342    /
                                      262154  3/25/16    38.07  60070  3/31/16  689498         76.35  03635    /
                                           **********   228.95   ***PANERA  *****PA-212****PANERA BREAD

PL-014 PLAZA    PLAZA REALTY           30116  3/01/16  4,162.50  60370  3/17/16  688244                03339    /
                                      30116A  3/01/16  1,326.00  60370  3/17/16  688244                03339    /
                                      30116B  3/01/16  3,174.00  60370  3/17/16  688244                03339    /
                                      30116C  3/01/16  9,000.00  60370  3/17/16  688244                03339    /
                                      30116D  3/01/16  6,030.00  60370  3/17/16  688244     23,692.50  03568    /
                                           **********  23,692.50   ***PLAZA   *****PL-014****PLAZA REALTY

PL-011 PLURALSI PLURALSIGHT LLC    NV00030601  3/09/16  1,996.00  60730  3/23/16  688690      1,996.00  03882    /
                                           **********  1,996.00   ***PLURALSI*****PL-011****PLURALSIGHT LLC

RI-092 RICO     RICOH USA INC      5040696812  2/24/16    281.58  60551  3/10/16  687255                03054    /
                                   5040696890  2/24/16    297.45  60551  3/10/16  687255        579.03  03054    /
                                   1060937530  2/19/16     23.86  60551  3/17/16  687935                03339    /
                                   1060937530  2/19/16      1.52  60551  3/17/16  687935                03339    /
                                   5040696932  2/24/16     40.04  60551  3/17/16  687935                03339    /
                                   5040697090  2/24/16     22.32  60551  3/17/16  687935                03339    /
                                   5040783357  3/01/16     63.35  60551  3/17/16  687935        151.09  03568    /
                                   5041204749  3/22/16    253.06  60551  3/31/16  689552                03635    /
                                   5041204841  3/22/16     64.44  60551  3/31/16  689552                03635    /
                                   5041204998  3/22/16     10.29  60551  3/31/16  689552        327.79  03635    /
                                           **********  1,057.91   ***RICO    *****RI-092****RICOH USA INC

RI-099 RICO     RICOH USA PROGRAM    96341931  2/12/16    285.00  60551  3/03/16  686533                02217    /
                                     96341931  2/12/16     21.66  60551  3/03/16  686533                02217    /
                                     96341935  2/12/16    219.00  60551  3/03/16  686533                02217    /
                                     96341935  2/12/16     16.64  60551  3/03/16  686533                02217    /
                                     96341938  2/12/16    329.00  60551  3/03/16  686533                02217    /
                                     96341938  2/12/16     25.00  60551  3/03/16  686533                02217    /
                                     96341940  2/12/16    368.00  60551  3/03/16  686533                02217    /
                                     96341940  2/12/16     27.97  60551  3/03/16  686533      1,292.27  02217    /
                                     96511614  3/16/16    285.00  60551  3/31/16  689555                03342    /
                                     96511614  3/16/16     21.66  60551  3/31/16  689555                03342    /
                                     96511619  3/16/16    219.00  60551  3/31/16  689555                03342    /
                                     96511619  3/16/16     16.64  60551  3/31/16  689555                03342    /
                                     96511622  3/16/16    329.00  60551  3/31/16  689555                03342    /
                                     96511622  3/16/16     25.00  60551  3/31/16  689555                03342    /
                                     96511625  3/16/16    368.00  60551  3/31/16  689555                03342    /
                                     96511625  3/16/16     27.97  60551  3/31/16  689555      1,292.27  03342    /
                                           **********  2,584.54   ***RICO    *****RI-099****RICOH USA PROGRAM

RU-107 RUSSELL  JULI RUSSELL INTERIOR  JQH16002  3/02/16  12,772.88  62250  3/17/16  688175    12,772.88  03339    /
                                           **********  12,772.88   ***RUSSELL *****RU-107****JULI RUSSELL INTERIOR

*S-594 SARTIN   HEATHER SARTIN         22616  2/26/16    400.91  26870  3/15/16  192667        400.91  03582  3/16
```

```
                                                                                                                       DATE
VEND#  ALPHA   NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                   31016   3/10/16       71.69 26870  3/18/16 193019       71.69 03757  3/16
                                       **********       472.60  ***SARTIN  ******S-594****HEATHER SARTIN

SP-264 SPRINT   SPRINT             2867813100  3/09/16  197.47 62200  3/18/16 911647              03763   /
                                   2867813100  3/09/16  527.04 60220  3/18/16 911647              03763   /
                                   2867813100  3/09/16  103.63 16025  3/18/16 911647      828.14 03763   /
                                       **********       828.14  ***SPRINT  *****SP-264****SPRINT

SA-478 STAPLES  STAPLES BUSINESS ADVANT.  292310302A  2/05/16   38.99- 62251  3/03/16 686562              02217   /
                                   292310302A  2/05/16   39.00- 16650  3/03/16 686562              02217   /
                                   3292310302  2/05/16  308.78 62251  3/03/16 686562              02217   /
                                   3292310302  2/05/16  308.79 16650  3/03/16 686562      539.58 02217   /
                                   3295161661  3/02/16    2.38 60551  3/31/16 689587              03317   /
                                   3295161661  3/02/16   31.42 60550  3/31/16 689587       33.80 03317   /
                                       **********       573.38  ***STAPLES *****SA-478****STAPLES BUSINESS ADVANT.

TE-441 TENNESSE TENNESSEE DEPT OF REVENUE   15TNA   3/15/16  100.00 85850  3/15/16 911598      100.00 03595   /
                                       **********       100.00  ***TENNESSE*****TE-441****TENNESSEE DEPT OF REVENUE

*Z-011 TREASURY TREASURY GENERAL ACCT   031116-753  3/08/16  36,781.78 02031  3/10/16 192582   36,781.78 00000  3/16
                                   032516-753  3/22/16  9,944.04 02031  3/23/16 193619              00000  3/16
                                   032516A753  3/22/16  37,533.84 02031  3/23/16 193619   47,477.88 00000  3/16
                                       **********       84,259.66  ***TREASURY******Z-011****TREASURY GENERAL ACCT

TR-542 TRUSTED  TRUSTED TRANSLATIONS    238150  3/08/16   50.00 60520  3/23/16 688871       50.00 03882   /
                                       **********        50.00  ***TRUSTED *****TR-542****TRUSTED TRANSLATIONS

UN-260 UNIVERSI UNIVERSITY PLAZA HOTEL     501  3/09/16  150.30 60530  3/23/16 688891              03882   /
                                        0307  3/15/16   19.10 60530  3/23/16 688891      169.40 03882   /
                                       **********       169.40  ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL

VE-025 VERIZON  VERIZON BUSINESS        Z5677401  2/23/16  142.99 60220  3/03/16 686669      142.99 02467   /
                                       **********       142.99  ***VERIZON *****VE-025****VERIZON BUSINESS

VE-037 VERIZON  VERIZON WIRELESS       757400778 12/18/15    2.20- 60220  3/03/16 686674              02253   /
                                   9760664485  2/18/16   52.28 62200  3/03/16 686674              02471   /
                                   9760664485  2/18/16  514.30 60220  3/03/16 686674              02471   /
                                   9760664485  2/18/16  253.60 26030  3/03/16 686674      817.98 02471   /
                                       **********       817.98  ***VERIZON *****VE-037****VERIZON WIRELESS

WE-010 W.VA.-ST WEST VIRGINIA STATE TAX   15WVA   3/15/16   50.00 85850  3/15/16 911600       50.00 03595   /
                                       **********        50.00  ***W.VA.-ST*****WE-010****WEST VIRGINIA STATE TAX

WI-138 WINDSTRE WINDSTREAM COMMUNICATIONS   15183251  2/29/16  530.41 60220  3/17/16 688090      530.41 03548   /
                                       **********       530.41  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80753        593,111.60
```

Case 16-21153   Doc# 1   Filed 06/26/16   Page 32 of 54

```
                                                                                                        DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AR-271 ARADIUS  ARADIUS GROUP      160600316  4/01/16     100.00  16500 4/21/16 691283      100.00 04486    /
                                    **********            100.00  ***ARADIUS *****AR-271****ARADIUS GROUP

*T-025 ARIZ     ARIZONA DEPARTMENT OF  040816-753  4/05/16      76.74  02033 4/07/16 195191       76.74 00000  4/16
                                    042216-753  4/19/16      87.60  02033 4/21/16 196375       87.60 00000  4/16
                                    **********            164.34  ***ARIZ   ******T-025****ARIZONA DEPARTMENT OF

AR-060 ARIZ-U   ARIZONA UNEMPLOYMENT  033116/753  3/31/16      74.90  02035 4/18/16 911830       74.90 04407    /
                                    **********             74.90  ***ARIZ-U  *****AR-060****ARIZONA UNEMPLOYMENT

AT-215 AT&T     AT&T MOBILITY      0X04032016  3/25/16      64.88  66150 4/20/16 911885              04628    /
                                    0X04032016  3/25/16      75.83  60220 4/20/16 911885      140.71 04628    /
                                    **********            140.71  ***AT&T   *****AT-215****AT&T MOBILITY

*B-192 BANK     BANK OF AMERICA    040516-753  4/05/16  12,844.80  02045 4/07/16 194422   12,844.80 00000  4/16
                                    041916-753  4/19/16  12,281.27  02045 4/21/16 196087   12,281.27 00000  4/16
                                    **********         25,126.07  ***BANK   ******B-192****BANK OF AMERICA

*B-061 BERAN    RICK BERAN             22816  2/28/16     881.76  16055 4/20/16 195972      881.76 04623  4/16
                                        31716  3/17/16     162.20  16055 4/20/16 195973      162.20 04623  4/16
                                        42016  4/20/16   2,560.65  16055 4/25/16 196478    2,560.65 04810  4/16
                                    **********          3,604.61  ***BERAN   ******B-061****RICK BERAN

*B-613 BISHOP   DAVID BISHOP           33116  3/31/16     611.23  62320 4/13/16 195420      611.23 04261  4/16
                                    **********            611.23  ***BISHOP  ******B-613****DAVID BISHOP

BJ-011 BJ       BJ'S TROPHY SHOP      124031  3/22/16      10.00  60070 4/07/16 689903              04028    /
                                       124031  3/22/16        .76  60070 4/07/16 689903       10.76 04028    /
                                    **********             10.76  ***BJ    *****BJ-011****BJ'S TROPHY SHOP

*B-576 BRADSHAW JASON BRADSHAW         32416  3/24/16     217.22  26870 4/13/16 195419      217.22 04261  4/16
                                        41416  4/14/16     235.02  26870 4/25/16 196481      235.02 04810  4/16
                                    **********            452.24  ***BRADSHAW******B-576****JASON BRADSHAW

CB-021 CBCINNOV CBCINNOVIS INC    6092501034  3/31/16      26.60  16500 4/21/16 691330       26.60 04486    /
                                    **********             26.60  ***CBCINNOV*****CB-021****CBCINNOVIS INC

CD-009 CDW DIR  CDW DIRECT, LLC      CKW8342  3/16/16      46.94  01902 4/14/16 690775              03020    /
                                      CKW8342  3/16/16       9.81  01902 4/14/16 690775              03020    /
                                      CKW8342  3/16/16       2.98  01902 4/14/16 690775       59.73 03020    /
                                      CPH7576  3/31/16     179.78  60552 4/28/16 692713              04713    /
                                      CPH7576  3/31/16       7.33  60552 4/28/16 692713              04713    /
                                      CPH7576  3/31/16      11.41  60552 4/28/16 692713              04713    /
                                      CPP6509  4/04/16     967.13  60552 4/28/16 692713              04713    /
                                      CPP6509  4/04/16      10.49  60552 4/28/16 692713              04713    /
                                      CPP6509  4/04/16      59.38  60552 4/28/16 692713              04713    /
                                      CPQ4247  4/04/16      78.20  60552 4/28/16 692713              04713    /
                                      CPQ4247  4/04/16      10.05  60552 4/28/16 692713              04713    /
                                      CPQ4247  4/04/16       4.97  60552 4/28/16 692713              04713    /
                                      CQC4892  4/05/16   1,073.65  60552 4/28/16 692713              04713    /
                                      CQC4892  4/05/16      17.47  60552 4/28/16 692713              04713    /
                                      CQC4892  4/05/16      67.85  60552 4/28/16 692713              04713    /
                                      CQX5483  4/08/16     773.29  60552 4/28/16 692713              04713    /
                                      CQX5483  4/08/16      24.44  60552 4/28/16 692713              04713    /
                                      CQX5483  4/08/16      46.75  60552 4/28/16 692713    3,332.19 04713    /
                                    **********          3,391.92  ***CDW DIR *****CD-009****CDW DIRECT, LLC

CE-098 CENTURY  CENTURYLINK       1372167383  4/11/16   1,130.17  60220 4/29/16 911981    1,130.17 04201    /
                                    **********          1,130.17  ***CENTURY *****CE-098****CENTURYLINK
```

```
                                                                                                          DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

CO-492 CONVOY   CONVOY OF HOPE     INSA041601  4/14/16      720.00 02042  4/15/16 911821        720.00 00000    /
                                    **********               720.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CU-208 CULLIGAN CULLIGAN DRINKING WATER      64730  3/08/16    50.67 60551  4/07/16 689996               04028    /
                                             64730  3/08/16     2.25 60551  4/07/16 689996               04028    /
                                             64731  3/08/16    15.72 60551  4/07/16 689996               04028    /
                                             64731  3/08/16      .64 60551  4/07/16 689996               04028    /
                                             65367  3/24/16    50.67 60551  4/07/16 689996               04028    /
                                             65367  3/24/16     2.25 60551  4/07/16 689996               04028    /
                                             66217  3/31/16    10.95 60551  4/07/16 689996               04028    /
                                             66217  3/31/16      .83 60551  4/07/16 689996               04028    /
                                             66218  3/31/16    10.95 60551  4/07/16 689996               04028    /
                                             66218  3/31/16      .83 60551  4/07/16 689996               04028    /
                                             66219  3/31/16    10.95 60551  4/07/16 689996               04028    /
                                             66219  3/31/16      .83 60551  4/07/16 689996       157.54 04028    /
                                             64732  3/08/16    33.79 60551  4/14/16 690812               04285    /
                                             65368  3/24/16    53.14 60551  4/14/16 690812               04285    /
                                             65865  3/31/16    10.39 60551  4/14/16 690812        97.32 04285    /
                                    **********               254.86  ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

DR-012 DREAM G  DREAM GROWER PLANTS INC     201657  4/01/16   147.35 60551  4/14/16 690828       147.35 04285    /
                                    **********               147.35  ***DREAM G *****DR-012****DREAM GROWER PLANTS INC

EQ-006 EQUIFAX  EQUIFAX INFORMATION SER    9653125  3/31/16    61.04 16500  4/07/16 690041        61.04 04028    /
                                    **********                61.04  ***EQUIFAX *****EQ-006****EQUIFAX INFORMATION SER

EV-075 EVRI     EVRICHART                    12918  4/15/16   994.90 60710  4/28/16 692223       994.90 04713    /
                                    **********               994.90  ***EVRI    *****EV-075****EVRICHART

FE-076 FEDEX    FEDEX                    536233967  3/24/16    16.68 62300  4/07/16 690706               03036    /
                                         536233967  3/24/16   113.52 60580  4/07/16 690706               03036    /
                                         536233967  3/24/16   141.02 26060  4/07/16 690706               03036    /
                                         536233967  3/24/16    26.47 16700  4/07/16 690706       297.69 03036    /
                                         536947746  3/31/16   145.10 60580  4/14/16 691245               04285    /
                                         536947746  3/31/16   105.11 26060  4/14/16 691245               04285    /
                                         536947746  3/31/16    11.19 16700  4/14/16 691245       261.40 04285    /
                                         537687417  4/07/16    23.32 62300  4/21/16 691996               04644    /
                                         537687417  4/07/16    93.10 60580  4/21/16 691996               04644    /
                                         537687417  4/07/16   111.40 26060  4/21/16 691996       227.82 04644    /
                                    **********               786.91  ***FEDEX   *****FE-076****FEDEX

*F-002 FIFTH    FIFTH THIRD            040816-753  4/05/16       439.42 01031  4/06/16 194337               00000  4/16
                                       040816A753  4/05/16    98,185.08 01031  4/06/16 194337     98,624.50 00000  4/16
                                       042216-753  4/19/16   102,795.90 01031  4/20/16 196001    102,795.90 00000  4/16
                                    **********               201,420.40  ***FIFTH   *****F-002****FIFTH THIRD

*G-322 GEORGE   WILLIAM GEORGE             32416  3/24/16   779.73 62320  4/05/16 194304       779.73 03997  4/16
                                    **********               779.73  ***GEORGE  *****G-322****WILLIAM GEORGE

GL-166 GLOBALST GLOBALSTAR USA        0007203652  3/16/16   133.28 62200  4/07/16 690098               04028    /
                                      0007203652  3/16/16   133.29 60220  4/07/16 690098       266.57 04028    /
                                    **********               266.57  ***GLOBALST*****GL-166****GLOBALSTAR USA

*H-291 HUGH     SIMON HUGHES              22916  2/29/16   245.00 60720  4/05/16 194305               03997  4/16
                                          22916  2/29/16    47.14 60580  4/05/16 194305               03997  4/16
                                          22916  2/29/16    14.87 60550  4/05/16 194305       307.01 03997  4/16
                                    **********               307.01  ***HUGH    *****H-291****SIMON HUGHES

MR-024 JMARK    JMARK BUSINESS SOLUTIONS   23966  4/01/16  9,280.00 60520  4/07/16 690618               04028    /
                                           23967  4/01/16  4,150.00 60520  4/07/16 690618               04028    /
                                           23969  4/01/16  1,275.00 60520  4/07/16 690618     14,705.00 04028    /
                                    **********             14,705.00  ***JMARK   *****MR-024****JMARK BUSINESS SOLUTIONS
```

Case 16-21153   Doc#1   Filed 06/26/16   Page 34 of 54

```
                                                                                                                      DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

JQ-010 JQH A     JQH ACCOUNTING SERVICES   X537603794  4/08/16      29.56  02005  4/14/16  911769         29.56  04303   /
                                           **********              29.56  ***JQH A   *****JQ-010****JQH ACCOUNTING SERVICES


*J-231 JQH ACC   JQH ACCOUNTING SERVICES   *ACCT16 03   3/30/16   5,375.00  60116  4/07/16  194930      5,375.00  03137  4/16
                                           **********           5,375.00  ***JQH ACC  *****J-231****JQH ACCOUNTING SERVICES


*J-097 JQH AD    JQH ADMIN FEES ACCOUNT    JINS0416     4/14/16   1,470.77  16020  4/14/16  195736      1,470.77  00000  4/16
                                           JINS041601   4/14/16   1,122.20  66120  4/14/16  195760                00000  4/16
                                           JINS041601   4/14/16   1,801.03  62060  4/14/16  195760                00000  4/16
                                           JINS041601   4/14/16     848.60  26180  4/14/16  195760                00000  4/16
                                           JINS041601   4/14/16   2,568.36  26026  4/14/16  195760                00000  4/16
                                           JINS041601   4/14/16   1,359.30  16300  4/14/16  195760      7,699.49  00000  4/16
                                           JINS041604   4/14/16   2,668.51  60060  4/14/16  195804      2,668.51  00000  4/16
                                           JINS041605   4/14/16   2,021.29  60060  4/14/16  195805      2,021.29  00000  4/16
                                           JINS041606   4/14/16     369.70  60060  4/14/16  195806        369.70  00000  4/16
                                           JINS041607   4/14/16   1,516.28  60060  4/14/16  195807      1,516.28  00000  4/16
                                           **********          15,746.04  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT


JQ-004 JQH C     JQH C             122A0416     4/28/16      66.40  26060  4/28/16  911979                00000   /
                                   122A0416     4/28/16      11.50  16700  4/28/16  911979                00000   /
                                   122A0416     4/28/16      46.58  02005  4/28/16  911979                00000   /
                                   122A041601   4/28/16      22.50  60220  4/28/16  911979                00000   /
                                   122A041601   4/28/16     715.75  60110  4/28/16  911979                00000   /
                                   122A041601   4/28/16   2,129.80  26870  4/28/16  911979                00000   /
                                   122A041602   4/28/16     616.20  60720  4/28/16  911979                00000   /
                                   122A041602   4/28/16     486.75  60580  4/28/16  911979                00000   /
                                   122A041602   4/28/16     926.42  60551  4/28/16  911979                00000   /
                                   122A041602   4/28/16   1,588.05  60520  4/28/16  911979                00000   /
                                   122A041603   4/28/16   4,039.80  62320  4/28/16  911979                00000   /
                                   122A041603   4/28/16      12.55  62300  4/28/16  911979                00000   /
                                   122A041604   4/28/16   2,254.86  66275  4/28/16  911979     12,917.16  00000   /
                                   122RECONSA   4/29/16      65.00  02005  4/29/16  911983         65.00  04223   /
                                   **********          12,982.16  ***JQH C   *****JQ-004****JQH C


*J-098 JQH CL    JQH CLAIMS ACCOUNT    JINS0416     4/14/16   1,543.61  16020  4/14/16  195808      1,543.61  00000  4/16
                                       JINS041601   4/14/16   1,082.27  66120  4/14/16  195833                00000  4/16
                                       JINS041601   4/14/16   3,454.37  62060  4/14/16  195833                00000  4/16
                                       JINS041601   4/14/16   3,325.30  26180  4/14/16  195833                00000  4/16
                                       JINS041601   4/14/16   5,198.75  26026  4/14/16  195833                00000  4/16
                                       JINS041604   4/14/16   3,521.21  16300  4/14/16  195833     16,581.90  00000  4/16
                                       JINS041604   4/14/16   5,737.21  60060  4/14/16  195875      5,737.21  00000  4/16
                                       JINS041605   4/14/16   3,514.14  60060  4/14/16  195876      3,514.14  00000  4/16
                                       JINS041606   4/14/16   1,847.32  60060  4/14/16  195877      1,847.32  00000  4/16
                                       JINS041607   4/14/16   4,484.96  60060  4/14/16  195878      4,484.96  00000  4/16
                                       **********          33,709.14  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT


*J-011 JQHHM LL  JQHHM LLC (ATRIUM)        1606  4/11/16   2,311.96  02005  4/21/16  196232                04489  4/16
                                      D047531893  4/15/16   5,000.00  60520  4/21/16  196232                04485  4/16
                                      D047538232  4/15/16     206.73  60551  4/21/16  196232      7,518.69  04550  4/16
                                      **********           7,518.69  ***JQHHM LL******J-011****JQHHM LLC (ATRIUM)


*K-035 KUTZ      BRIAN KUTZ            32516  3/25/16     253.10  01902  4/11/16  195376        253.10  04143  4/16
                                       41216  4/12/16     274.74  01902  4/25/16  196488        274.74  04875  4/16
                                       42016  4/20/16     384.80  01902  4/29/16  196994        384.80  04223  4/16
                                       **********          912.64  ***KUTZ    ******K-035****BRIAN KUTZ


LE-089 LEXISNEX  LEXISNEXIS RISK SOLUTIONS   2320160331  3/31/16   1,286.50  16500  4/07/16  690211      1,286.50  04028   /
                                      **********           1,286.50  ***LEXISNEX*****LE-089****LEXISNEXIS RISK SOLUTIONS


*L-037 LINGO     THOMAS LINGO         33116  3/31/16      33.50  60520  4/05/16  194306         33.50  03997  4/16
                                      **********           33.50  ***LINGO   ******L-037****THOMAS LINGO


LO-074 LOWTH     LOWTHER JOHNSON      220360400  3/18/16   2,477.25  01525  4/21/16  691909      2,477.25  04644   /
                                      **********           2,477.25  ***LOWTH   *****LO-074****LOWTHER JOHNSON
```

```
                                                                                                         DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*M-024 MARSH    MARSH USA INC      INSA031601  4/07/16    4,304.00 02120  4/07/16 195306                    00000  4/16
                                   INSA031601  4/07/16      929.00 01310  4/07/16 195306        5,233.00    00000  4/16
                                               **********  5,233.00  ***MARSH    ******M-024****MARSH USA INC

*M-078 MCDERMOT DAVID MCDERMOTT        41316  4/13/16       35.64 60070  4/20/16 196021           35.64    04623  4/16
                                               **********     35.64  ***MCDERMOT******M-078****DAVID MCDERMOTT

*M-202 MCGAH    MARTY MCGAHAN          32416  3/24/16      145.80 62320  4/05/16 194309          145.80    03997  4/16
                                       40116  4/01/16       32.00 62320  4/20/16 196022           32.00    04623  4/16
                                       40616  4/06/16       44.00 62320  4/20/16 196023           44.00    04623  4/16
                                       40716  4/07/16       29.58 62320  4/20/16 196024           29.58    04623  4/16
                                               **********    251.38  ***MCGAH    ******M-202****MARTY MCGAHAN

*T-033 MISSO    MISSOURI WITHHOLDING TAX 040816-753 4/05/16   43.20 02033  4/07/16 195204                    00000  4/16
                                   040816A753  4/05/16    5,301.00 02033  4/07/16 195204        5,344.20    00000  4/16
                                   042216-753  4/19/16    5,698.00 02033  4/21/16 196388        5,698.00    00000  4/16
                                               ********** 11,042.20  ***MISSO    ******T-033****MISSOURI WITHHOLDING TAX

*M-324 MISSOUR  MISSOURI DEPT OF REVENUE HTUSQ116D 4/15/16 1,572.00 02058  4/18/16 195954        1,572.00    00000  4/16
                                               **********  1,572.00  ***MISSOUR ******M-324****MISSOURI DEPT OF REVENUE

MI-044 MISSOURI MISSOURI DIVISION      41916  4/19/16    4,304.71 02035  4/19/16 911867        4,304.71    04535   /
                                               **********  4,304.71  ***MISSOURI*****MI-044****MISSOURI DIVISION

*M-071 MORRISSE JOE MORRISSEY          41216  4/12/16    1,662.99 60720  4/25/16 196490                    04810  4/16
                                       41216  4/12/16       59.00 60520  4/25/16 196490        1,721.99    04810  4/16
                                               **********  1,721.99  ***MORRISSE******M-071****JOE MORRISSEY

MO-112 MOSELEY  MOSELEY'S DISCOUNT OFFICE 1738600 3/14/16   21.67 60551  4/07/16 690259                    03036   /
                                     1762900  3/30/16       13.90 26055  4/07/16 690259                    04028   /
                                     1762900  3/30/16        1.09 60551  4/07/16 690259           36.66    04028   /
                                     1738680  3/30/16       21.67- 60551  4/14/16 690971                    04285   /
                                     1757200  3/25/16       17.81 60551  4/14/16 690971                    04285   /
                                     1762400  3/30/16       25.67 60551  4/14/16 690971           21.81    04285   /
                                     1779100  4/12/16      105.94 60551  4/28/16 692434                    04038   /
                                     1779400  4/13/16      103.69 60551  4/28/16 692434                    04038   /
                                     1785400  4/19/16       75.47 26700  4/28/16 692434                    04713   /
                                     1785400  4/19/16        5.92 26700  4/28/16 692434                    04713   /
                                     1786000  4/19/16        9.59 26700  4/28/16 692434                    04713   /
                                     1786000  4/19/16         .75 26700  4/28/16 692434          301.36    04713   /
                                               **********    359.83  ***MOSELEY *****MO-112****MOSELEY'S DISCOUNT OFFICE

*P-360 P.C.     P.C. RICHARD & SON  258155111 4/15/16   24,747.50 01401  4/19/16 195967       24,747.50    04530  4/16
                                               ********** 24,747.50  ***P.C.    ******P-360****P.C. RICHARD & SON

PA-212 PANERA   PANERA BREAD          263810  4/01/16       35.48 60070  4/07/16 690295                    04028   /
                                       263810  4/01/16        2.70 60070  4/07/16 690295           38.18    04028   /
                                       265804  4/08/16       35.38 60070  4/21/16 691654                    04486   /
                                       265804  4/08/16        2.69 60070  4/21/16 691654           38.07    04486   /
                                       267719  4/15/16       35.98 60070  4/28/16 692484                    04713   /
                                       267719  4/15/16        2.73 60070  4/28/16 692484           38.71    04713   /
                                               **********    114.96  ***PANERA  *****PA-212****PANERA BREAD

PL-014 PLAZA    PLAZA REALTY           40116  4/01/16    6,030.00 60370  4/14/16 691183        6,030.00    04279   /
                                      40116A  4/01/16    4,162.50 60370  4/21/16 691989                    04486   /
                                      40116B  4/01/16    1,326.00 60370  4/21/16 691989                    04486   /
                                      40116C  4/01/16    3,174.00 60370  4/21/16 691989                    04486   /
                                      40116D  4/01/16    9,000.00 60370  4/21/16 691989       17,662.50    04486   /
                                               ********** 23,692.50  ***PLAZA   *****PL-014****PLAZA REALTY

RI-092 RICO     RICOH USA INC      5041204757 3/22/16      246.72 60551  4/07/16 690360          246.72    04028   /
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  5041382144  4/01/16     135.37 60551  4/21/16  691692         135.37 04644    /
                                  **********            382.09  ***RICO    *****RI-092****RICOH USA INC

RU-107 RUSSELL  JULI RUSSELL INTERIOR    JQH16003  4/01/16  12,594.01 62250  4/07/16  690635      12,594.01 04028    /
                                  **********          12,594.01  ***RUSSELL *****RU-107****JULI RUSSELL INTERIOR

*S-594 SARTIN   HEATHER SARTIN          32416  3/24/16     239.76 26870  4/13/16  195429         239.76 04261  4/16
                                        41416  4/14/16     321.29 26870  4/25/16  196495         321.29 04810  4/16
                                  **********            561.05  ***SARTIN  ******S-594****HEATHER SARTIN

SH-278 SHRED    SHRED-IT USA LLC     9410040588  3/30/16  1,597.50 60520  4/07/16  690421       1,597.50 04028    /
                                  **********          1,597.50  ***SHRED   *****SH-278****SHRED-IT USA LLC

SP-264 SPRINT   SPRINT               2867813101  4/09/16     140.26 62200  4/28/16  911966                 04160    /
                                     2867813101  4/09/16     530.36 60220  4/28/16  911966                 04160    /
                                     2867813101  4/09/16     103.62 16025  4/28/16  911966         774.24 04160    /
                                  **********            774.24  ***SPRINT  *****SP-264****SPRINT

SA-478 STAPLES  STAPLES BUSINESS ADVANT.  3296334731  3/16/16      93.66 62251  4/21/16  691724                 04486    /
                                     3296334731  3/16/16       7.82 62251  4/21/16  691724                 04486    /
                                     3296334732  3/16/16      12.49 62251  4/21/16  691724                 04486    /
                                     3296334732  3/16/16       1.04 62251  4/21/16  691724                 04486    /
                                     3296467316  3/18/16      20.99- 62251  4/21/16  691724                 04486    /
                                     3296467316  3/18/16       1.75- 62251  4/21/16  691724                 04486    /
                                     3296467319  3/18/16      28.67 60551  4/21/16  691724         120.94 04644    /
                                  **********            120.94  ***STAPLES *****SA-478****STAPLES BUSINESS ADVANT.

*S-697 SYSCO    SYSCO                 603251014  3/25/16      57.80 60551  4/07/16  195135          57.80 03036  4/16
                                  **********             57.80  ***SYSCO   ******S-697****SYSCO

*Z-011 TREASURY TREASURY GENERAL ACCT   040816-753  4/05/16     294.76 02031  4/07/16  195261                 00000  4/16
                                     040816A753  4/05/16  37,550.44 02031  4/07/16  195261      37,845.20 00000  4/16
                                     042216-753  4/19/16  40,171.37 02031  4/21/16  196442      40,171.37 00000  4/16
                                  **********          78,016.57  ***TREASURY******Z-011****TREASURY GENERAL ACCT

*Z-012 TREASURY TREASURY GENERAL ACCT   FUTA DEP 1  3/24/16   1,989.34 02036  4/04/16  194264       1,989.34 00000  4/16
                                  **********          1,989.34  ***TREASURY******Z-012****TREASURY GENERAL ACCT

UN-260 UNIVERSI UNIVERSITY PLAZA HOTEL    2744  4/09/16      92.00 26660  4/28/16  692666          92.00 04713    /
                                  **********             92.00  ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL

VE-025 VERIZON  VERIZON BUSINESS     Z5701806  3/23/16     142.99 60220  4/20/16  911887         142.99 04628    /
                                  **********            142.99  ***VERIZON *****VE-025****VERIZON BUSINESS

VE-037 VERIZON  VERIZON WIRELESS     9762304600  3/18/16      52.23 62200  4/14/16  691128                 04270    /
                                     9762304600  3/18/16     295.38 60220  4/14/16  691128                 04270    /
                                     9762304600  3/18/16      44.31 26030  4/14/16  691128         391.92 04270    /
                                  **********            391.92  ***VERIZON *****VE-037****VERIZON WIRELESS

*W-431 WIND     WINDSTREAM COMMUNICATIONS  15249226  3/31/16     549.47 60220  4/19/16  195970         549.47 04529  4/16
                                  **********            549.47  ***WIND    ******W-431****WINDSTREAM COMMUNICATIONS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80753      505,693.43
```

```
                                                                                                        DATE
VEND#   ALPHA   NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*T-025 ARIZ    ARIZONA DEPARTMENT OF  050616-753  5/03/16     87.60  02033  5/05/16  197600       87.60 00000  5/16
                                      052016-753  5/17/16     87.60  02033  5/19/16  199132       87.60 00000  5/16
                                                 **********    175.20  ***ARIZ    ******T-025****ARIZONA DEPARTMENT OF

AT-215 AT&T    AT&T MOBILITY          0X05032016  4/25/16     64.84  66150  5/10/16  912007             05263    /
                                      0X05032016  4/25/16     75.79  60220  5/10/16  912007      140.63 05263    /
                                                 **********    140.63  ***AT&T    *****AT-215****AT&T MOBILITY

AT-240 AT&T    AT&T                   3168313133  3/27/16    243.60  60560  5/20/16  912153             05829    /
                                      4168313133  4/27/16    263.56  60560  5/20/16  912153      507.16 05829    /
                                                 **********    507.16  ***AT&T    *****AT-240****AT&T

*B-192 BANK    BANK OF AMERICA        050316-753  5/03/16  11,980.54  02045  5/05/16  197115   11,980.54 00000  5/16
                                      051716-753  5/17/16  12,134.16  02045  5/19/16  198752             05636  5/16
                                      051716-753  5/17/16   1,608.65- 02045  5/19/16  198752   10,525.51 05636  5/16
                                                 **********  22,506.05  ***BANK    ******B-192****BANK OF AMERICA

*B-061 BERAN   RICK BERAN                 43016  4/30/16    631.84  16055  5/24/16  199241      631.84 05981  5/16
                                                 **********    631.84  ***BERAN   ******B-061****RICK BERAN

*B-613 BISHOP  DAVID BISHOP              40816  4/08/16    381.21  62320  5/05/16  197689      381.21 05026  5/16
                                          42216  4/22/16    571.28  62320  5/05/16  197690      571.28 05026  5/16
                                                 **********    952.49  ***BISHOP  ******B-613****DAVID BISHOP

*B-585 BLACHE  PATRICK BLACHE            40716  4/07/16    117.34  60070  5/24/16  199243      117.34 05981  5/16
                                          51216  5/12/16    905.20  60730  5/24/16  199244      905.20 05981  5/16
                                                 **********  1,022.54  ***BLACHE  ******B-585****PATRICK BLACHE

*B-576 BRADSHAW JASON BRADSHAW            42816  4/28/16    209.87  26870  5/10/16  197732      209.87 05248  5/16
                                          51316  5/13/16    566.00  26870  5/24/16  199242      566.00 05981  5/16
                                                 **********    775.87  ***BRADSHAW******B-576****JASON BRADSHAW

CB-021 CBCINNOV CBCINNOVIS INC        6123501025  4/30/16     55.30  16500  5/19/16  694564       55.30 05539    /
                                                 **********     55.30  ***CBCINNOV*****CB-021****CBCINNOVIS INC

CD-009 CDW DIR  CDW DIRECT, LLC         CQP3166  4/07/16     68.90  01902  5/05/16  693684             04590    /
                                         CQP3166  4/07/16     43.34  01902  5/05/16  693684             04590    /
                                         CQP3166  4/07/16      4.38  01902  5/05/16  693684             04590    /
                                         CRL0729  4/12/16     22.05  60552  5/05/16  693684             04264    /
                                         CRL0729  4/12/16      9.61  60552  5/05/16  693684             04264    /
                                         CRL0729  4/12/16      1.40  60552  5/05/16  693684             04264    /
                                         CTX2110  4/22/16    114.46  60552  5/05/16  693684             04264    /
                                         CTX2110  4/22/16     10.30  60552  5/05/16  693684             04264    /
                                         CTX2110  4/22/16      7.27  60552  5/05/16  693684      281.71 04264    /
                                         CSF5038  4/14/16    636.03  01902  5/12/16  693950             04587    /
                                         CSF5038  4/14/16     23.03  01902  5/12/16  693950             04587    /
                                         CSF5038  4/14/16     40.39  01902  5/12/16  693950      699.45 04587    /
                                         CNH5592  3/28/16    259.72  60552  5/19/16  695214             05539    /
                                         CNH5592  3/28/16     23.48  60552  5/19/16  695214             05539    /
                                         CNH5592  3/28/16     16.49  60552  5/19/16  695214             05539    /
                                         CVQ6226  4/26/16  4,868.96  01902  5/19/16  695214             05667    /
                                         CVQ6226  4/26/16     45.21  01902  5/19/16  695214             05667    /
                                         CVQ6226  4/26/16    309.18  01902  5/19/16  695214             05667    /
                                         CWF6290  4/28/16    116.16  60552  5/19/16  695214             05539    /
                                         CWF6290  4/28/16     10.31  60552  5/19/16  695214             05539    /
                                         CWF6290  4/28/16      7.38  60552  5/19/16  695214             05539    /
                                         CWK5418  4/29/16    302.59  60552  5/19/16  695214             05539    /
                                         CWK5418  4/29/16     11.71  60552  5/19/16  695214             05539    /
                                         CWK5418  4/29/16     19.22  60552  5/19/16  695214    5,990.41 05539    /
                                         CWR4329  5/02/16    329.77  01902  5/26/16  695463             05667    /
                                         CWR4329  5/02/16     19.38  01902  5/26/16  695463             05667    /
                                         CWR4329  5/02/16     20.94  01902  5/26/16  695463             05667    /
                                         CZR2107  5/10/16     98.55- 60552  5/26/16  695463             05829    /
```

```
                                                                                                                      DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE  CHK #       CHK. AMT. BATCH # CLRD

                                CZR2107  5/10/16      6.26- 60552  5/26/16  695463                     05829    /
                                DCJ8179  5/18/16   1,119.91 60552  5/26/16  695463                     05096    /
                                DCJ8179  5/18/16      17.77 60552  5/26/16  695463                     05096    /
                                DCJ8179  5/18/16      70.79 60552  5/26/16  695463                     05096    /
                                DCS0278  5/19/16     141.13 60552  5/26/16  695463                     05096    /
                                DCS0278  5/19/16      10.47 60552  5/26/16  695463                     05096    /
                                DCS0278  5/19/16       8.96 60552  5/26/16  695463    1,634.31         05096    /
                                **********          8,605.88  ***CDW DIR ****CD-009****CDW DIRECT, LLC

*C-411 CINTAS    CINTAS CORP    2354524  4/14/16     573.71 16021  5/12/16  197855                     05271  5/16
                                2354524  4/14/16      15.55 16021  5/12/16  197855      589.26         05271  5/16
                                **********            589.26  ***CINTAS  ******C-411****CINTAS CORP

CI-038 CITY-UTI  CITY UTILITIES  42016  4/20/16    2,400.00 60560  5/05/16  693687    2,400.00         04264    /
                                **********          2,400.00  ***CITY-UTI*****CI-038****CITY UTILITIES

CO-492 CONVOY    CONVOY OF HOPE  INSA041603 5/04/16 1,070.00 02042  5/05/16  911997    1,070.00         00000    /
                                **********          1,070.00  ***CONVOY  *****CO-492****CONVOY OF HOPE

CR-037 CREATIVE  CREATIVENTURE LAW LLC  11708  4/01/16  472.00 60110  5/12/16  693987   472.00         05174    /
                                **********            472.00  ***CREATIVE*****CR-037****CREATIVENTURE LAW LLC

CU-208 CULLIGAN  CULLIGAN DRINKING WATER  65695  4/07/16  50.67 60551  5/12/16  693994                05271    /
                                65695  4/07/16       2.25 60551  5/12/16  693994                     05271    /
                                65696  4/07/16      40.24 60551  5/12/16  693994                     05174    /
                                66963  4/21/16      33.79 60551  5/12/16  693994                     05174    /
                                66965  4/21/16      50.67 60551  5/12/16  693994                     05271    /
                                66965  4/21/16       2.25 60551  5/12/16  693994                     05271    /
                                67934  4/30/16      10.39 60551  5/12/16  693994                     05174    /
                                68284  4/30/16      10.95 60551  5/12/16  693994                     05271    /
                                68284  4/30/16        .83 60551  5/12/16  693994                     05271    /
                                68285  4/30/16      10.95 60551  5/12/16  693994                     05271    /
                                68285  4/30/16        .83 60551  5/12/16  693994                     05271    /
                                68286  4/30/16      10.95 60551  5/12/16  693994                     05271    /
                                68286  4/30/16        .83 60551  5/12/16  693994      225.60         05271    /
                                **********            225.60  ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

DO-046 DOCU      DFI-TOTAL BUSINESS SOLU.  16040868  4/19/16  52.00 26055  5/12/16  694006              05271    /
                                16040868  4/19/16   12.38 26055  5/12/16  694006                     05271    /
                                16040868  4/19/16    3.95 26055  5/12/16  694006       68.33         05271    /
                                16050077  5/03/16  168.60 26700  5/26/16  695525                     05829    /
                                16050077  5/03/16   14.37 26700  5/26/16  695525                     05829    /
                                16050077  5/03/16   12.81 26700  5/26/16  695525      195.78         05829    /
                                **********            264.11  ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

*D-182 DRAKE     DOUG DRAKE     42816  4/28/16   1,524.77 60720  5/10/16  197740    1,524.77         05248  5/16
                                50716  5/07/16     788.87 60720  5/24/16  199247      788.87         05981  5/16
                                **********          2,313.64  ***DRAKE   ******D-182****DOUG DRAKE

DR-012 DREAM G   DREAM GROWER PLANTS INC  201737  5/01/16  147.35 60551  5/12/16  694010   147.35    05174    /
                                **********            147.35  ***DREAM G *****DR-012****DREAM GROWER PLANTS INC

EL-107 ELITE PR  ELITE PROMOTIONS  115754  5/03/16  1,096.35 01401  5/19/16  695237              05715    /
                                115755  5/03/16   1,218.79 01401  5/19/16  695237                 05715    /
                                115764  5/03/16     318.56 01401  5/19/16  695237                 05715    /
                                115806  5/05/16     838.38 01401  5/19/16  695237                 05715    /
                                115847  5/06/16     277.89 01401  5/19/16  695237    3,749.97      05715    /
                                **********          3,749.97  ***ELITE PR*****EL-107****ELITE PROMOTIONS

EQ-006 EQUIFAX   EQUIFAX INFORMATION SER  9702041  4/30/16  103.92 16500  5/12/16  694028          05271    /
                                9702041  4/30/16      .49 16500  5/12/16  694028      104.41      05271    /
                                **********            104.41  ***EQUIFAX *****EQ-006****EQUIFAX INFORMATION SER
```

```
                                                                                                      DATE
VEND#   ALPHA    NAME             INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

EV-088 EVERBLUE EVERBLUE TRAINING     72229  5/04/16       595.00  62380  5/19/16  694697          595.00 05539   /
                                        **********           595.00  ***EVERBLUE*****EV-088****EVERBLUE TRAINING

EV-075 EVRI     EVRICHART             13322  5/12/16       952.65  60710  5/26/16  695556          952.65 05829   /
                                        **********           952.65  ***EVRI    *****EV-075****EVRICHART

FE-076 FEDEX    FEDEX             539974636  4/28/16        34.91  62300  5/12/16  694460                 05174   /
                                  539974636  4/28/16       133.33  60580  5/12/16  694460                 05174   /
                                  539974636  4/28/16         9.39  26060  5/12/16  694460          177.63 05174   /
                                  540716731  5/05/16        48.05  60580  5/19/16  695351                 05727   /
                                  540716731  5/05/16        74.90  26060  5/19/16  695351          122.95 05727   /
                                  541466038  5/12/16       130.46  60580  5/26/16  696131                 05039   /
                                  541466038  5/12/16        48.47  26060  5/26/16  696131                 05039   /
                                  541466038  5/12/16        12.30  16700  5/26/16  696131          191.23 05039   /
                                        **********           491.81  ***FEDEX    *****FE-076****FEDEX

*F-002 FIFTH    FIFTH THIRD      050616-753  5/03/16   103,814.58  01031  5/04/16  197021      103,814.58 00000  5/16
                                 052016-753  5/17/16   104,813.42  01031  5/18/16  198683      104,813.42 00000  5/16
                                        **********        208,628.00  ***FIFTH    ******F-002****FIFTH THIRD

*F-037 FOSTER   KENT FOSTER           42816  4/28/16        28.60  60720  5/24/16  199250                 05981  5/16
                                       42816  4/28/16       135.00  60070  5/24/16  199250          163.60 05981  5/16
                                        **********           163.60  ***FOSTER    ******F-037****KENT FOSTER

*G-322 GEORGE   WILLIAM GEORGE        40616  4/06/16        80.00  62320  5/19/16  198892           80.00 05728  5/16
                                       50616  5/06/16     1,282.02  62320  5/24/16  199252        1,282.02 05980  5/16
                                        **********          1,362.02  ***GEORGE   ******G-322****WILLIAM GEORGE

GL-166 GLOBALST GLOBALSTAR USA   0007271451  4/16/16       121.16  62200  5/19/16  694749                 05539   /
                                 0007271451  4/16/16       121.15  60220  5/19/16  694749          242.31 05539   /
                                        **********           242.31  ***GLOBALST*****GL-166****GLOBALSTAR USA

HO-341 HOSPITAL HOSPITALITY CAREER ONLINE VS00035192 4/08/16  7,725.00  01405  5/05/16  693730    7,725.00 04618   /
                                        **********          7,725.00  ***HOSPITAL*****HO-341****HOSPITALITY CAREER ONLINE

*H-291 HUGH     SIMON HUGHES          33116  3/31/16       129.00  60550  5/24/16  199253          129.00 05980  5/16
                                       43016  4/30/16       102.23  60580  5/24/16  199254                 05980  5/16
                                       43016  4/30/16       271.19  60550  5/24/16  199254          373.42 05980  5/16
                                        **********           502.42  ***HUGH     ******H-291****SIMON HUGHES

IN-341 INSPIRE  INSPIRE YOUR PEOPLE.COM  69417  4/05/16     1,595.00  01401  5/05/16  693231      1,595.00 04618   /
                                       10023  5/06/16     7,500.00  01401  5/12/16  912079        7,500.00 05382   /
                                        **********          9,095.00  ***INSPIRE *****IN-341****INSPIRE YOUR PEOPLE.COM

IN-222 INSTITUT INSTITUTE OF INTERNAL  2016004  5/19/16      600.00  26890  5/26/16  695675          600.00 05096   /
                                        **********           600.00  ***INSTITUT*****IN-222****INSTITUTE OF INTERNAL

MR-024 JMARK    JMARK BUSINESS SOLUTIONS  24312 5/02/16     1,275.00  60520  5/19/16  695269                 05539   /
                                       24313  5/02/16     4,150.00  60520  5/19/16  695269                 05539   /
                                       24314  5/02/16     9,430.00  60520  5/19/16  695269       14,855.00 05539   /
                                        **********         14,855.00  ***JMARK    *****MR-024****JMARK BUSINESS SOLUTIONS

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 04 4/30/16  5,375.00  60116  5/12/16  198271    5,375.00 04110  5/16
                                        **********          5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT  JINS0516  5/24/16   1,122.83  66120  5/24/16  199280                 00000  5/16
                                       JINS0516  5/24/16     1,471.42  66060  5/24/16  199280                 00000  5/16
                                       JINS0516  5/24/16     1,804.52  62060  5/24/16  199280                 00000  5/16
                                       JINS0516  5/24/16     2,674.65  60060  5/24/16  199280                 00000  5/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | JINS0516 | 5/24/16 | 851.51 | 26180 | 5/24/16 | 199280 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 2,571.95 | 26026 | 5/24/16 | 199280 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,363.79 | 16300 | 5/24/16 | 199280 | 11,860.67 | 00000 | 5/16 |
| | | | JINS051601 | 5/24/16 | 2,029.13 | 60060 | 5/24/16 | 199320 | 2,029.13 | 00000 | 5/16 |
| | | | JINS051602 | 5/24/16 | 374.25 | 60060 | 5/24/16 | 199322 | 374.25 | 00000 | 5/16 |
| | | | JINS051603 | 5/24/16 | 1,432.26 | 60060 | 5/24/16 | 199323 | 1,432.26 | 00000 | 5/16 |
| | | | ********** | | 15,696.31 | ***JQH AD | ******J-097****JQH ADMIN FEES ACCOUNT | | | | |
| JQ-004 | JQH C | JQH C | TRANSFER | 5/10/16 | 7,500.00 | 01401 | 5/12/16 | 694462 | 7,500.00 | 05266 | / |
| | | | 122A0516 | 5/26/16 | 35.02 | 26060 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 20.05 | 16035 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 16.21 | 02005 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 249.11 | 60580 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 621.93- | 60370 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 15.00 | 60110 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 15.99 | 62300 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 446.80 | 60720 | 5/26/16 | 912177 | 176.25 | 00000 | / |
| | | | ********** | | 7,676.25 | ***JQH C | *****JQ-004****JQH C | | | | |
| *J-098 | JQH CL | JQH CLAIMS ACCOUNT | JINS0516 | 5/24/16 | 1,082.27 | 66120 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,543.61 | 66060 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,454.37 | 62060 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 5,737.21 | 60060 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,325.30 | 26180 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 5,198.75 | 26026 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,521.21 | 16300 | 5/24/16 | 199349 | 23,862.72 | 00000 | 5/16 |
| | | | JINS051601 | 5/24/16 | 3,514.14 | 60060 | 5/24/16 | 199389 | 3,514.14 | 00000 | 5/16 |
| | | | JINS051602 | 5/24/16 | 1,847.32 | 60060 | 5/24/16 | 199390 | 1,847.32 | 00000 | 5/16 |
| | | | JINS051603 | 5/24/16 | 3,727.71 | 60060 | 5/24/16 | 199391 | 3,727.71 | 00000 | 5/16 |
| | | | ********** | | 32,951.89 | ***JQH CL | ******J-098****JQH CLAIMS ACCOUNT | | | | |
| *J-011 | JQHHM LL | JQHHM LLC (ATRIUM) | D057536641 | 5/06/16 | 250.00 | 60520 | 5/12/16 | 197993 | | 05273 | 5/16 |
| | | | D057539573 | 5/06/16 | 1,764.71 | 60580 | 5/12/16 | 197993 | 2,014.71 | 05275 | 5/16 |
| | | | D057531642 | 5/13/16 | 500.00 | 60520 | 5/19/16 | 198940 | 500.00 | 05538 | 5/16 |
| | | | D057533811 | 5/17/16 | 250.00 | 60520 | 5/26/16 | 199603 | | 05828 | 5/16 |
| | | | D057536082 | 5/18/16 | 4,284.30 | 66015 | 5/26/16 | 199603 | 4,534.30 | 05830 | 5/16 |
| | | | ********** | | 7,049.01 | ***JQHHM LL | ******J-011****JQHHM LLC (ATRIUM) | | | | |
| KA-071 | KANTOLA | KANTOLA PRODUCTIONS LLC | 215828 | 4/28/16 | 469.88 | 60730 | 5/26/16 | 695695 | 469.88 | 05039 | / |
| | | | ********** | | 469.88 | ***KANTOLA | *****KA-071****KANTOLA PRODUCTIONS LLC | | | | |
| *K-034 | KIMMERLE | DAVE KIMMERLE | 41516 | 4/15/16 | 15.10 | 26220 | 5/05/16 | 197693 | 15.10 | 05026 | 5/16 |
| | | | 42116 | 4/21/16 | 40.00 | 26890 | 5/05/16 | 197694 | 40.00 | 05026 | 5/16 |
| | | | 42616 | 4/26/16 | 627.92 | 26890 | 5/10/16 | 197746 | 627.92 | 05248 | 5/16 |
| | | | ********** | | 683.02 | ***KIMMERLE | ******K-034****DAVE KIMMERLE | | | | |
| *K-035 | KUTZ | BRIAN KUTZ | 42816 | 4/28/16 | 60.91 | 01902 | 5/13/16 | 198604 | 60.91 | 05455 | 5/16 |
| | | | 42616 | 4/26/16 | 295.00 | 60552 | 5/19/16 | 198947 | 295.00 | 05728 | 5/16 |
| | | | 50316 | 5/03/16 | 78.13 | 60552 | 5/19/16 | 198949 | 78.13 | 05728 | 5/16 |
| | | | ********** | | 434.04 | ***KUTZ | ******K-035****BRIAN KUTZ | | | | |
| LE-089 | LEXISNEX | LEXISNEXIS RISK SOLUTIONS | 2320160430 | 4/30/16 | 1,011.00 | 16500 | 5/19/16 | 694860 | 1,011.00 | 05539 | / |
| | | | ********** | | 1,011.00 | ***LEXISNEX | *****LE-089****LEXISNEXIS RISK SOLUTIONS | | | | |
| LO-074 | LOWTH | LOWTHER JOHNSON | 22036040P | 4/20/16 | 245.00 | 01525 | 5/19/16 | 694872 | 245.00 | 05727 | / |
| | | | ********** | | 245.00 | ***LOWTH | *****LO-074****LOWTHER JOHNSON | | | | |
| *M-024 | MARSH | MARSH USA INC | INSA041601 | 5/05/16 | 4,304.00 | 02120 | 5/12/16 | 198333 | | 00000 | 5/16 |
| | | | INSA041601 | 5/05/16 | 929.00 | 01310 | 5/12/16 | 198333 | 5,233.00 | 00000 | 5/16 |
| | | | ********** | | 5,233.00 | ***MARSH | ******M-024****MARSH USA INC | | | | |
| *M-078 | MCDERMOT | DAVID MCDERMOTT | 51016 | 5/10/16 | 915.30 | 60730 | 5/24/16 | 199392 | 915.30 | 05981 | 5/16 |
| | | | ********** | | 915.30 | ***MCDERMOT | ******M-078****DAVID MCDERMOTT | | | | |

```
                                                                                                                DATE
VEND#   ALPHA    NAME                    INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*M-202 MCGAH    MARTY MCGAHAN              42216  4/22/16       32.00 62320  5/05/16 197698        32.00 05026  5/16
                                          43016  4/30/16       51.17 62320  5/10/16 197749        51.17 05248  5/16
                                          50616  5/06/16       87.00 62320  5/19/16 198990        87.00 05728  5/16
                                          51116  5/11/16       79.27 62320  5/24/16 199393        79.27 05981  5/16
                                        **********               249.44  ***MCGAH   ******M-202****MARTY MCGAHAN

MI-421 MICROSOF MICROSOFT CORPORATION   9824442340  4/26/16    248.32 60552  5/19/16 694912       248.32 05539   /
                                        **********               248.32  ***MICROSOF*****MI-421****MICROSOFT CORPORATION

*T-033 MISSO    MISSOURI WITHHOLDING TAX 050616-753  5/03/16  5,734.00 02033  5/05/16 197613     5,734.00 00000  5/16
                                        052016-753  5/17/16  5,723.00 02033  5/19/16 199145     5,723.00 00000  5/16
                                        **********            11,457.00  ***MISSO   ******T-033****MISSOURI WITHHOLDING TAX

MO-112 MOSELEY  MOSELEY'S DISCOUNT OFFICE  1802100  4/28/16      3.94 60551  5/12/16 694178         3.94 05180   /
                                          1807500  5/04/16     16.84 60551  5/19/16 694917        16.84 05727   /
                                          1816800  5/11/16     50.35 62251  5/26/16 695763              05829   /
                                          1816800  5/11/16      3.95 62251  5/26/16 695763              05829   /
                                          1819500  5/11/16    567.00 01902  5/26/16 695763              05867   /
                                          1819500  5/11/16     44.51 01902  5/26/16 695763              05867   /
                                          1826500  5/18/16     14.99 62251  5/26/16 695763              05096   /
                                          1826500  5/18/16      1.18 62251  5/26/16 695763       681.98 05096   /
                                        **********               702.76  ***MOSELEY *****MO-112****MOSELEY'S DISCOUNT OFFICE

*O-100 OWENS    JENNIFER OWENS             50416  5/04/16      57.20 60720  5/19/16 199021        57.20 05728  5/16
                                        **********                57.20  ***OWENS   ******O-100****JENNIFER OWENS

PA-212 PANERA   PANERA BREAD              269491  4/22/16      35.38 60070  5/05/16 693385              04264   /
                                         269491  4/22/16       2.69 60070  5/05/16 693385        38.07 04264   /
                                         271371  4/29/16      35.88 60070  5/12/16 694201              05271   /
                                         271371  4/29/16       2.73 60070  5/12/16 694201        38.61 05271   /
                                         273165  5/06/16      38.28 60720  5/19/16 694962        38.28 05539   /
                                         274918  5/13/16      35.48 60070  5/26/16 695805              05829   /
                                         274918  5/13/16       2.70 60070  5/26/16 695805              05829   /
                                         276255  5/20/16      35.48 60070  5/26/16 695805              05096   /
                                         276255  5/20/16       2.70 60070  5/26/16 695805        76.36 05096   /
                                        **********               191.32  ***PANERA  *****PA-212****PANERA BREAD

*P-114 PAYNE    PATTIE PAYNE               42716  4/27/16     226.96 60070  5/10/16 197767       226.96 05248  5/16
                                        **********               226.96  ***PAYNE   ******P-114****PATTIE PAYNE

PL-014 PLAZA    PLAZA REALTY               50116  5/01/16   4,162.50 60370  5/19/16 695343              05539   /
                                         50116A  5/01/16   1,326.00 60370  5/19/16 695343              05539   /
                                         50116B  5/01/16   3,174.00 60370  5/19/16 695343              05539   /
                                         50116C  5/01/16   9,000.00 60370  5/19/16 695343              05539   /
                                         50116D  5/01/16   6,030.00 60370  5/19/16 695343    23,692.50 05727   /
                                        **********            23,692.50  ***PLAZA   *****PL-014****PLAZA REALTY

RE-181 REVEL    REVEL ADVERTISING         INV1817  4/01/16    700.00 01401  5/05/16 693443              04618   /
                                         INV1863  4/18/16  1,000.00 01401  5/05/16 693443     1,700.00 04618   /
                                        **********             1,700.00  ***REVEL   *****RE-181****REVEL ADVERTISING

RI-092 RICO     RICOH USA INC          5041729619  4/26/16     60.69 60551  5/12/16 694250              05271   /
                                       5041729725  4/26/16    320.30 60551  5/12/16 694250              05271   /
                                       5041729783  4/26/16     19.48 60551  5/12/16 694250              05271   /
                                       5041729837  4/26/16    557.99 60551  5/12/16 694250       958.46 05271   /
                                       1059572138 12/10/15    462.70 60550  5/19/16 695016              05539   /
                                       1059572138 12/10/15     29.39 60550  5/19/16 695016              05539   /
                                       5041857844  5/01/16     80.76 60551  5/19/16 695016       572.85 05727   /
                                        **********             1,531.31  ***RICO    *****RI-092****RICOH USA INC

RI-099 RICO     RICOH USA PROGRAM         96705141  4/15/16    219.00 60551  5/05/16 693473              04264   /
                                          96705141  4/15/16     16.64 60551  5/05/16 693473              04264   /
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                96705148  4/15/16     329.00  60551  5/05/16  693473                   04264    /
                                96705148  4/15/16      25.00  60551  5/05/16  693473                   04264    /
                                96705155  4/15/16     368.00  60551  5/05/16  693473                   04264    /
                                96705155  4/15/16      27.97  60551  5/05/16  693473         985.61    04264    /
                                96705127  4/15/16     285.00  60551  5/12/16  694256                   05271    /
                                96705127  4/15/16      21.66  60551  5/12/16  694256                   05271    /
                                96705187  4/15/16     202.96  60551  5/12/16  694256         509.62    05180    /
                                96864237  5/16/16     285.00  60551  5/26/16  695867                   05096    /
                                96864237  5/16/16      21.66  60551  5/26/16  695867                   05096    /
                                96864241  5/16/16     219.00  60551  5/26/16  695867                   05096    /
                                96864241  5/16/16      16.64  60551  5/26/16  695867                   05096    /
                                96864243  5/16/16     329.00  60551  5/26/16  695867                   05096    /
                                96864243  5/16/16      25.00  60551  5/26/16  695867                   05096    /
                                96864245  5/16/16     368.00  60551  5/26/16  695867                   05096    /
                                96864245  5/16/16      27.97  60551  5/26/16  695867       1,292.27    05096    /
                                          **********           2,787.50  ***RICO    *****RI-099****RICOH USA PROGRAM

RU-107 RUSSELL  JULI RUSSELL INTERIOR   JQH16004  4/29/16   12,602.20  62250  5/12/16  694404      12,602.20  05271    /
                                          **********          12,602.20  ***RUSSELL *****RU-107****JULI RUSSELL INTERIOR

*S-594 SARTIN   HEATHER SARTIN          42816  4/28/16     133.79  26870  5/10/16  197770       133.79  05248  5/16
                                        50216  5/02/16      85.00  26870  5/10/16  197771        85.00  05248  5/16
                                        51316  5/13/16     665.24  26870  5/24/16  199396       665.24  05981  5/16
                                          **********            884.03  ***SARTIN  ******S-594****HEATHER SARTIN

SI-022 SILVER   SILVER DOLLAR CITY LLC  42816  4/28/16  26,868.75  01401  5/05/16  693847    26,868.75  04481    /
                                          **********         26,868.75  ***SILVER  *****SI-022****SILVER DOLLAR CITY LLC

SP-264 SPRINT   SPRINT                  2867813102  5/09/16    140.92  62200  5/19/16  695093                05713    /
                                        2867813102  5/09/16    535.86  60220  5/19/16  695093                05713    /
                                        2867813102  5/09/16    316.31  16025  5/19/16  695093       993.09   05713    /
                                          **********            993.09  ***SPRINT  *****SP-264****SPRINT

SA-478 STAPLES  STAPLES BUSINESS ADVANT.  3300553299  4/28/16     28.49  60552  5/19/16  695050             05539    /
                                        3300553299  4/28/16      2.38  60552  5/19/16  695050        30.87   05539    /
                                          **********             30.87  ***STAPLES *****SA-478****STAPLES BUSINESS ADVANT.

TA-098 TAG UR I TAG UR IT INC           9006  5/04/16       7.43  66202  5/26/16  695959                05039    /
                                        9006  5/04/16      29.70  60550  5/26/16  695959        37.13   05039    /
                                          **********             37.13  ***TAG UR I*****TA-098****TAG UR IT INC

*Z-011 TREASURY TREASURY GENERAL ACCT   050616-753  5/03/16  40,088.33  02031  5/05/16  197672   40,088.33  00000  5/16
                                        052016-753  5/17/16  38,415.79  02031  5/19/16  199201   38,415.79  00000  5/16
                                          **********          78,504.12  ***TREASURY******Z-011****TREASURY GENERAL ACCT

VE-025 VERIZON  VERIZON BUSINESS        Z5726454  4/23/16    142.65  60220  5/05/16  693623       142.65  04200    /
                                          **********            142.65  ***VERIZON *****VE-025****VERIZON BUSINESS

VE-037 VERIZON  VERIZON WIRELESS        9763946029  4/18/16     53.08  62200  5/05/16  693627                04200    /
                                        9763946029  4/18/16    430.09  60220  5/05/16  693627                04200    /
                                        9763946029  4/18/16     53.07  26030  5/05/16  693627       536.24   04200    /
                                          **********            536.24  ***VERIZON *****VE-037****VERIZON WIRELESS

*W-431 WIND     WINDSTREAM COMMUNICATIONS  15310954  4/30/16   532.44  60220  5/18/16  198701       532.44  05704  5/16
                                          **********            532.44  ***WIND    ******W-431****WINDSTREAM COMMUNICATIONS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80753      533,637.64
```

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | JD Holdings, L.L.C. v. Jacqueline A. Dowdy, as Trustee of The Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated, et al.<br>C.A. No. 7480-VCL | Contract | Court of the Chancery, State of Delaware 500 N. King St. Ste 1551 Wilmington, DE 19801 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Heartland Financial Services, LLC v. John Q. Hammons et al.<br>1131-CV07667 | Contract | Circuit Court of Greene County, Missouri 1010 North Boonville Springfield, MO 65802 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | To Be Supplemented | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

## 13. Transfers not already listed on this statement

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:    Health Care Bankruptcies

## 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

## 16. Does the debtor collect and retain personally identifiable information of customers?

■ No.
☐ Yes. State the nature of the information collected and retained.

## 17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

### Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

### Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **BKD LLP**<br>**910 E St Louis Street**<br>**Suite 400**<br>**Springfield, MO 65806** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **BKD LLP**<br>**910 E St Louis Street**<br>**Suite 400**<br>**Springfield, MO 65806** | |
| 26c.2.    **JQH Accounting Services LLC**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806** | |
| 26c.3.    **Deloitte and Touche**<br>**250 E 5th St**<br>**#1900**<br>**Cincinnati, OH 45202** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Jacqueline A Dowdy | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Chief Executive Officer | N/A |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Christopher D Smith | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Senior Vice President | N/A |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Greggory D Groves | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Senior Vice President and General Counsel | N/A |
| Name | Address | Position and nature of any interest | % of interest, if any |
| John Q. Hammons Hotels Management II, LP | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Member | 100 |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | 6/12/15, 6/26/15, 7/10/15, 7/24/15, 8/7/15, 8/21/15, 9/4/15, 9/18/15, 10/2/15, 10/16/15, 10/30/15, 11/13/15, 11/27/15, 12/11/15, 12/25/15, 1/8/16, 1/22/16, 2/5/16, 2/19/16, 3/4/16, 3/18/16, 4/1/16, 4/15/16, 4/29/16, 5/13/16, 5/27/16, 6/10/16 | |
| **Jacqueline A Dowdy 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | **$530,184.07 gross earnings** | | **salary and bonus compensation to corporate officer** |
| **Relationship to debtor** **Chief Executive Officer** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. | | | |
| | | **6/12/15, 6/26/15, 7/10/15, 7/24/15, 8/7/15, 8/21/15, 9/4/15, 9/18/15, 10/2/15, 10/16/15, 10/30/15, 11/13/15, 11/27/15, 12/11/15, 12/25/15, 1/8/16, 1/22/16, 2/5/16, 2/19/16, 3/4/16, 3/18/16, 4/1/16, 4/15/16, 4/29/16, 5/13/16, 5/27/16, 6/10/16** | |
| **Christopher D Smith 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | **$325,326.58 gross earnings** | | **salary and bonus compensation to corporate officer** |
| Relationship to debtor **Senior Vice President** | | | |

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | **Greggory D Groves**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br><br>Relationship to debtor<br>**Senior Vice President and General Counsel** | **$325,430.70 gross earnings** | **6/12/15,**<br>**6/26/15,**<br>**7/10/15,**<br>**7/24/15,**<br>**8/7/15,**<br>**8/21/15,**<br>**9/4/15,**<br>**9/18/15,**<br>**10/2/15,**<br>**10/16/15,**<br>**10/30/15,**<br>**11/13/15,**<br>**11/27/15,**<br>**12/11/15,**<br>**12/25/15,**<br>**1/8/16,**<br>**1/22/16,**<br>**2/5/16,**<br>**2/19/16,**<br>**3/4/16,**<br>**3/18/16,**<br>**4/1/16,**<br>**4/15/16,**<br>**4/29/16,**<br>**5/13/16,**<br>**5/27/16,**<br>**6/10/16** | **salary and bonus compensation to corporate officer** |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

  ■ No
  ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

  ■ No
  ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**

**/s/ Greggory D. Groves**                              **Greggory D. Groves**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Case 16-21153    Doc# 1    Filed 06/26/16    Page 52 of 54

# United States Bankruptcy Court
## District of Kansas

In re   **John Q. Hammons Hotels Management, LLC**        Case No. _____

                                                Debtor(s)        Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **John Q Hammons Hotels Management II, L.P.**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806** | | **100%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June 25, 2016** _____        Signature   **/s/ Greggory D. Groves**

                                                                         **Greggory D. Groves**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

## District of Kansas

In re   <u>John Q. Hammons Hotels Management, LLC</u>

                 Debtor(s)

Case No. _____

Chapter   <u>11</u>

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for <u>John Q. Hammons Hotels Management, LLC</u> in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**John Q Hammons Hotels
Management II, L.P.
300 John Q Hammons Parkway
Suite 900
Springfield, MO 65806**

☐ None [*Check if applicable*]

**June 25, 2016**
_____
Date

**/s/ Mark Shaiken**
_____
**Mark Shaiken**
Signature of Attorney or Litigant
Counsel for   <u>John Q. Hammons Hotels Management, LLC</u>
**Stinson Leonard Street LLP
1201 Walnut Street, Suite 2900
Kansas City, MO 64106-2150
816-691-3204 Fax:816-412-1191
mark.shaiken@stinson.com**