**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF KANSAS

Case number *(if known)* _____ Chapter  **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **John Q. Hammons Hotels Management, LLC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **27-6910335** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **300 John Q Hammons Parkway** <br> **Suite 900** <br> **Springfield, MO 65806** <br> Number, Street, City, State & ZIP Code | <br><br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Greene** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attached** | | Relationship _____ |
| District _____ | | When _____ | Case number, if known _____ |

**11.** **Why is the case filed in *this district?***    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                         Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

         Contact name _____

         Phone _____

---

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

☐ 1-49                    ☐ 1,000-5,000              ☐ 25,001-50,000
☐ 50-99                   ☐ 5001-10,000              ☐ 50,001-100,000
■ 100-199                 ☐ 10,001-25,000            ☐ More than100,000
☐ 200-999

**15.** **Estimated Assets**

☐ $0 - $50,000                 ☐ $1,000,001 - $10 million          ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000           ■ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000          ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million        ☐ $100,000,001 - $500 million       ☐ More than $50 billion

**16.** **Estimated liabilities**

☐ $0 - $50,000                 ☐ $1,000,001 - $10 million          ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000           ■ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000          ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million        ☐ $100,000,001 - $500 million       ☐ More than $50 billion

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**
               MM / DD / YYYY

X **/s/ Greggory D. Groves**                              **Greggory D. Groves**
  Signature of authorized representative of debtor          Printed name

Title    **Vice President**

**18. Signature of attorney**

X **/s/ Mark Shaiken**                                    Date  **June 25, 2016**
  Signature of attorney for debtor                               MM / DD / YYYY

**Mark Shaiken**
Printed name

**Stinson Leonard Street LLP**
Firm name

**1201 Walnut Street, Suite 2900**
**Kansas City, MO 64106-2150**
Number, Street, City, State & ZIP Code

Contact phone    **816-691-3204**     Email address    **mark.shaiken@stinson.com**

**KS # 11011**
Bar number and State

Official Form 201              Voluntary Petition for Non-Individuals Filing for Bankruptcy                    page 4

**ATTACHMENT 1**

**PENDING OR CONCURRENT BANKRUPTCY CASES FILED BY AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under title 11 of the United States Code in the United States Bankruptcy Court for the District of Kansas.  A motion has been filed with the Court requesting that the chapter 11 cases of these entities be jointly administered.

| Entity Name | Relationship | District | Date | Case Number |
|---|---|---|---|---|
| ACLOST, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Bricktown Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Chateau Lake, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Civic Center Redevelopment Corp. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Golf Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Concord Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| East Peoria Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Fort Smith Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Franklin/Crescent Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Glendale Coyotes Hotel Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Colorado, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Franklin LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Huntsville, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Lincoln, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of New Mexico, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Oklahoma City, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Richardson LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Rogers, Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Sioux Falls, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of South Carolina, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hammons of Tulsa, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

| | | | | |
|---|---|---|---|---|
| Hampton Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Hot Springs Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Huntsville Catering, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| International Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons 2015 Loan Holdings LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Fall 2006, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Development LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management I Corporation | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| John Q. Hammons Hotels Management II, L.P. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Joplin Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Allen Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Concord Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - East Peoria Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Ft. Smith Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Glendale, AZ Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH – Kansas City Development, LLC | Affiliate | District of Kansas | June 25, 2016 | Not Yet Assigned |
| JQH - La Vista Conference Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista CY Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - La Vista III Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Lake of the Ozarks Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Murfreesboro Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Normal Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Norman Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Oklahoma City Bricktown Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Olathe Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Pleasant Grove Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - Rogers Convention Center Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| JQH - San Marcos Development, LLC | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

2

| | | | | |
|---|---|---|---|---|
| Junction City Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| KC Residence Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista CY Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| La Vista ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Lincoln P Street Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Loveland Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Manzano Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Murfreesboro Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Normal Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| OKC Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| R-2 Operating Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Richardson Hammons LP | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Rogers ES Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| SGF-Courtyard Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Sioux Falls Convention/Arena Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| St. Charles Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| Tulsa/169 Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |
| U.P. Catering Co., Inc. | Affiliate | District of Kansas | June 26, 2016 | Not Yet Assigned |

3

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Fifth Third Bank - Insurance Account for All Hotels (as of 4-30-16)** | **Deposit** | **8149** | **$3,950,791.41** |
| 3.2. | **Fifth Third Bank - Insurance-Fringe Account for All Hotels (as of 4-30-16)** | **Deposit** | **8509** | **$200,135.52** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$4,150,926.93** |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **993,424.14** | - | **0.00** | = .... | **$993,424.14** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**                                                                  **$993,424.14**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ■ No.  Go to Part 8.
   ☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

| Part 9: | Real property |

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| Part 11: | All other assets |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    **Counterclaims asserted against JD Holdings, LLC in Delaware Action**                                                                              **Unknown**
    Nature of claim    _____
    Amount requested            **$0.00**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**                                                                                             **$0.00**
    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,150,926.93 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $993,424.14 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,144,351.07 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,144,351.07 |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **Agricredit Acceptance LLC** | | |
|---|---|---|---|

| | | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**PO Box 2000**
**Johnston, IA 50131-0020**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Golf Cars**

**Describe the lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$0.00** |
|---|---|---|

### Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Debtor name **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Alabama Dept of Revenue**<br>**P.O. Box 327480**<br>**Montgomery, AL 36132-7483** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **Arizona Dept of Revenue**<br>**275 East Germand Rd**<br>**Bldg 2 Ste 180**<br>**Gilbert, AZ 85297** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **AT&T**<br>**P.O. Box 650661**<br>**Dallas, TX 75265-0661** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|
| | **AT&T MOBILITY**<br>**PO BOX 6463**<br>**CAROL STREAM, IL 60197-6463** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | **Basis for the claim:** _trade debt_<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    32903                    Best Case Bankruptcy

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**BJ's Trophy Shop**
**1700 E Sunshine**
**Springfield, MO 65804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**California Employment**
**Development Department**
**PO Box 826880**
**Sacramento, CA 94280-0001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CBC Innovis Inc**
**PO Box 535595**
**Pittsburgh, PA 15253**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CDW Direct LLC**
**PO Box 75723**
**Chicago, IL 60675-5723**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**CenturyLink**
**PO Box 29040**
**Phoenix, AZ 85038-9040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**City Utilities**
**301 E Central**
**Springfield, MO 65801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Convoy of Hope**
**330 Patterson Ave**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Culligan**
3201 Premier Dr.
Suite 300
Irving, TX 75063-6075

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**DFI-Total Business Solutions**
P.O. Box 2707
Davenport, IA 52809

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Dream Grower Plants Inc**
1253 E St Louis St
Springfield, MO 65802

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Equifax Information**
PO Box 105835
Atlanta, GA 30348-5835

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Evrichart**
2129 Electric Rd
Suite 100
Roanoke, VA 24018-1992

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**Federal Companies**
PO Box 1329
Peoria, IL 61654

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |

**FedEx**
P.O. Box 94515
Palatine, IL 60094-4515

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Flowers-A-Plenty**
504 W Kearney
Springfield, MO 65803

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**GE Capital**
c/o Ricoh USA
Box 650016
Dallas, TX 75265-0016

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Global Knowledge Training**
PO Box 116929
Atlanta, GA 30368-6929

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Globalstar USA**
PO Box 30519
Los Angeles, CA 90030-0519

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Inspire Your People.com**
115 South 15th St
Suite 502
Richmond, VA 23219

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Jackson Brothers of the South**
PO Box 9465
Springfield, MO 65801-9465

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|------|---|---|---|

**JD Holdings, LLC**
c/o Jonathan D. Eilian
152 West 57th St, 56th Floor
New York, NY 10023

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**JMark Business Solutions**
**601 N National Ave #102**
**Springfield, MO 65802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Kansas Dept of Revenue**
**Civil Tax Enforcement**
**PO Box 12005**
**915 SW Harrison**
**Topeka, KS 66612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Kantola Productions LLC**
**55 Sunnyside Ave**
**Mill Valley, CA 94941-1935**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Kentucky Dept of Revenue**
**P.O. Box 491**
**Frankfort, KY 40602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**LexisNexis Risk Solutions**
**28330 Network Place**
**Billing ID # 5106323**
**Chicago, IL 60673-1283**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Lifeservers Inc**
**PO Box 31311**
**Raleigh, NC 27622-1311**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Marsh USA Inc.**
**PO BOX 846015**
**Dallas, TX 75284-6015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  _trade debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Microsoft Corporation**
**1950 N Stemmons Fwy #5010**
**Dallas, TX 75207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Missouri Department of Revenue**
**140 Park Central Square**
**Room 313**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Moseley's Discount Office**
**Products**
**431 South Ave**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Nebraska Dept of Revenue**
**P.O. Box 98915**
**Lincoln, NE 68509**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Oregon Dept of Revenue**
**P.O. Box 14800**
**Salem, OR 97309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Panera Bread**
**2040 W Vista**
**Springfield, MO 65807**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Plaza Realty**
**901 St Louis St**
**Suite 106**
**Springfield, MO 65806**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Pluralsight LLC**<br>**Dept CH 19719**<br>**Palatine, IL 60055-9719** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Ricoh USA Inc**<br>**PO Box 660342**<br>**Dallas, TX 75266-0342** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **SPRINT**<br>**PO BOX 4181**<br>**Carol Stream, IL 60197** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Staples Business Advantage**<br>**P.O. Box 83689**<br>**Chicago, IL 60602** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Tennessee Dept of Revenue**<br>**500 Deaderick St**<br>**Nashville, TN 37242** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **TREASURER - STATE OF IOWA**<br>**PO BOX 10411**<br>**DES MOINES, IA 50306** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Trusted Translations**<br>**PO Box 10327**<br>**Uniondale, NY 11555-0327** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Verizon Business**
**P.O. Box 15043**
**Albany, NY 12212-5043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Verizon Wireless**
**PO Box 25505**
**Lehigh Valley, PA 18002-5505**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __trade debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**West Virginia State Tax Dept**
**P.O. Box 1667**
**Charleston, WV 25326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Windstream Communications**
**P.O. Box 9001908**
**Louisville, KY**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 0.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 0.00 |

Fill in this information to identify the case:

Debtor name   **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the:  DISTRICT OF KANSAS

Case number *(if known)*

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **Management Agreement with Affiliated Debtors** | |
|     State the term remaining | **Affiliated Debtors** |
|     List the contract number of any government contract | **300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Sponsor Entity Right of First Refusal Agreement dated September 16, 2005** | |
|     State the term remaining | **JD Holdings, LLC** |
|     List the contract number of any government contract | **c/o Jonathan D. Eilian 152 West 57th St, 56th Floor New York, NY 10023** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **Agreement and Amendment dated December 10, 2008** | |
|     State the term remaining | **JD Holdings, LLC** |
|     List the contract number of any government contract | **c/o Jonathan D. Eilian 152 West 57th St, 56th Floor New York, NY 10023** |

Debtor name __John Q. Hammons Hotels Management, LLC__

United States Bankruptcy Court for the: __DISTRICT OF KANSAS__

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> City    State    Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name    **John Q. Hammons Hotels Management, LLC**

United States Bankruptcy Court for the:   DISTRICT OF KANSAS

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 25, 2016**     X **/s/ Greggory D. Groves**
                                         Signature of individual signing on behalf of debtor

                                         **Greggory D. Groves**
                                         Printed name

                                         **Vice President**
                                         Position or relationship to debtor

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **1/01/2016** to **Filing Date** | ☐ Operating a business<br>■ Other    **(through 5/31/16)** | **$3,864,738.00** |
   | **For prior year:**<br>From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | **$5,892,552.00** |
   | **For year before that:**<br>From **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other | **$4,375,423.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Jacqueline A Dowdy**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br>**Officer** | **6/2015 -**<br>**6/2016** | **$530,184.07** | **salary and other compensation** |
| 4.2.  **Christopher D Smith**<br>**300 John Q. Hammons Parkway**<br>**Sutie 900**<br>**Springfield, MO 65806**<br>**Officer** | **6/2015 -**<br>**6/2016** | **$325,326.58** | **salary and other compensation** |
| 4.3.  **Greggory D Groves**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806**<br>**Officer** | **6/2015 -**<br>**6/2016** | **$325,430.70** | **salary and other compensation** |

5.  **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**  **Legal Actions or Assignments**

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

```
                                                                                                              DATE
VEND#   ALPHA    NAME           INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AL-034 ALABAMA  ALABAMA DEPT OF REVENUE      15ALA  3/15/16      110.00 85850 3/15/16 911588       110.00 03595   /
                                             **********            110.00 ***ALABAMA *****AL-034****ALABAMA DEPT OF REVENUE


*T-025 ARIZ     ARIZONA DEPARTMENT OF        031116-753 3/08/16    76.74 02033 3/10/16 192511        76.74 00000 3/16
                                             032516-753 3/22/16    76.74 02033 3/23/16 193571        76.74 00000 3/16
                                             **********            153.48 ***ARIZ    ******T-025****ARIZONA DEPARTMENT OF


AT-215 AT&T     AT&T MOBILITY                0X03032016 2/25/16    64.88 66150 3/17/16 687518                  03548   /
                                             0X03032016 2/25/16    75.83 60220 3/17/16 687518       140.71 03548   /
                                             **********            140.71 ***AT&T    *****AT-215****AT&T MOBILITY


AT-240 AT&T     AT&T                         2168313133 2/27/16   258.90 60560 3/18/16 911641       258.90 03763   /
                                             **********            258.90 ***AT&T    *****AT-240****AT&T


*B-192 BANK     BANK OF AMERICA              030816-753 3/08/16 12,679.84 02045 3/10/16 191763   12,679.84 00000 3/16
                                             032216-753 3/22/16 12,658.23 02045 3/23/16 193492             03001 3/16
                                             032216-753 3/22/16  1,902.80- 02045 3/23/16 193492            03001 3/16
                                             032216-753 3/22/16  3,544.82- 02045 3/23/16 193492   7,210.61 03001 3/16
                                             **********         19,890.45 ***BANK    ******B-192****BANK OF AMERICA


*B-613 BISHOP   DAVID BISHOP                 30516  3/05/16     134.00 62320 3/18/16 193005       134.00 03757 3/16
                                             **********            134.00 ***BISHOP  ******B-613****DAVID BISHOP


BJ-011 BJ       BJ'S TROPHY SHOP             122828 3/02/16      15.00 60550 3/23/16 688328                  03882   /
                                             122828 3/02/16       1.14 60550 3/23/16 688328        16.14 03882   /
                                             **********             16.14 ***BJ     *****BJ-011****BJ'S TROPHY SHOP


*B-576 BRADSHAW JASON BRADSHAW               22616  2/26/16      54.75 26870 3/15/16 192647        54.75 03582 3/16
                                             31016  3/10/16     156.60 26870 3/18/16 193004       156.60 03757 3/16
                                             **********            211.35 ***BRADSHAW******B-576****JASON BRADSHAW


CB-021 CBCINNOV CBCINNOVIS INC               6061501028 2/29/16   53.85 16500 3/17/16 687554        53.85 03339   /
                                             **********             53.85 ***CBCINNOV*****CB-021****CBCINNOVIS INC


CD-009 CDW DIR  CDW DIRECT, LLC              BZP8036 2/08/16      46.94 01902 3/03/16 686091                  02582   /
                                             BZP8036 2/08/16       9.83 01902 3/03/16 686091                  02582   /
                                             BZP8036 2/08/16       2.98 01902 3/03/16 686091        59.75 02582   /
                                             CBX8238 2/12/16   8,336.49 01902 3/10/16 687463                  02433   /
                                             CBX8238 2/12/16     310.98 01902 3/10/16 687463                  02433   /
                                             CBX8238 2/12/16     529.37 01902 3/10/16 687463                  02433   /
                                             CBZ8534 2/13/16   4,751.70 01902 3/10/16 687463                  02433   /
                                             CBZ8534 2/13/16      29.11 01902 3/10/16 687463                  02433   /
                                             CBZ8534 2/13/16     141.78 01902 3/10/16 687463                  02433   /
                                             CCV0299 2/17/16   1,779.76 60552 3/10/16 687463                  03054   /
                                             CCV0299 2/17/16     113.01 60552 3/10/16 687463                  03054   /
                                             CCZ5285 2/18/16      73.86 60552 3/10/16 687463                  03054   /
                                             CCZ5285 2/18/16      10.03 60552 3/10/16 687463                  03054   /
                                             CCZ5285 2/18/16       4.69 60552 3/10/16 687463                  03054   /
                                             CDH8347 2/19/16      21.20 60552 3/10/16 687463                  03054   /
                                             CDH8347 2/19/16       9.64 60552 3/10/16 687463                  03054   /
                                             CDH8347 2/19/16       1.35 60552 3/10/16 687463                  03054   /
                                             CFF6755 2/24/16     193.24 60552 3/10/16 687463                  03054   /
                                             CFF6755 2/24/16      10.93 60552 3/10/16 687463                  03054   /
                                             CFF6755 2/24/16      12.27 60552 3/10/16 687463                  03054   /
                                             CFM6482 2/25/16      21.73 60552 3/10/16 687463                  03054   /
                                             CFM6482 2/25/16       9.64 60552 3/10/16 687463                  03054   /
                                             CFM6482 2/25/16       1.38 60552 3/10/16 687463                  03054   /
                                             CFQ6811 2/25/16     351.04 60552 3/10/16 687463                  03054   /
                                             CFQ6811 2/25/16      17.24 60552 3/10/16 687463                  03054   /
                                             CFQ6811 2/25/16      22.28 60552 3/10/16 687463                  03054   /
                                             CFR1099 2/26/16   1,053.54 60552 3/10/16 687463                  03054   /
                                             CFR1099 2/26/16      12.10 60552 3/10/16 687463                  03054   /
                                             CFR1099 2/26/16      64.87 60552 3/10/16 687463    17,883.23 03054   /
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   CCN0242      2/16/16      1,499.94    01902  3/17/16   688232                  02433   /
                                   CCW7619      2/18/16    105,479.56    01902  3/17/16   688232                  02433   /
                                   CCW7619      2/18/16        800.89    01902  3/17/16   688232                  02433   /
                                   CCW7619      2/18/16      5,811.21    01902  3/17/16   688232                  02433   /
                                   CDK1325      2/19/16     31,978.98    01902  3/17/16   688232                  02433   /
                                   CDK1325      2/19/16        282.01    01902  3/17/16   688232                  02433   /
                                   CDK1325      2/19/16      1,881.90    01902  3/17/16   688232                  02433   /
                                   CGG2836      2/29/16          8.01    60550  3/17/16   688232                  03339   /
                                   CGG2836      2/29/16          9.54    60550  3/17/16   688232                  03339   /
                                   CGG2836      2/29/16           .51    60550  3/17/16   688232                  03339   /
                                   CGS6439      3/02/16         51.45    62251  3/17/16   688232                  03339   /
                                   CGS6439      3/02/16          9.87    62251  3/17/16   688232                  03339   /
                                   CGS6439      3/02/16          3.27    62251  3/17/16   688232      147,817.14  03339   /
                                   CFZ5725      2/27/16      2,848.68    01902  3/23/16   688941                  03250   /
                                   CHQ3804      3/07/16         83.99    60552  3/23/16   688941                  03882   /
                                   CHQ3804      3/07/16         10.09    60552  3/23/16   688941                  03882   /
                                   CHQ3804      3/07/16          5.33    60552  3/23/16   688941        2,948.09  03882   /
                                                **********   168,708.21   ***CDW DIR *****CD-009****CDW DIRECT, LLC

CE-098 CENTURY   CENTURYLINK       1366396689   2/11/16      1,158.20    60220  3/03/16   686096       1,158.20  02467   /
                                   1369313366   3/11/16      1,201.74    60220  3/31/16   689162       1,201.74  03590   /
                                                **********     2,359.94   ***CENTURY *****CE-098****CENTURYLINK

CI-038 CITY-UTI  CITY UTILITIES    22216        2/22/16      2,400.00    60560  3/07/16   911493       2,400.00  03054   /
                                   32116        3/21/16      2,400.00    60560  3/31/16   689719       2,400.00  03635   /
                                                **********     4,800.00   ***CITY-UTI*****CI-038****CITY UTILITIES

CO-492 CONVOY    CONVOY OF HOPE    INSA021603   2/29/16        720.00    02042  3/03/16   686838         720.00  00000   /
                                                **********       720.00   ***CONVOY  *****CO-492****CONVOY OF HOPE

CU-208 CULLIGAN  CULLIGAN DRINKING WATER  62904 2/12/16         8.73    60551  3/17/16   687625                  03339   /
                                   62904        2/12/16           .32    60551  3/17/16   687625                  03339   /
                                   62905        2/12/16         50.67    60551  3/17/16   687625                  03339   /
                                   62905        2/12/16          2.25    60551  3/17/16   687625                  03519   /
                                   62906        2/12/16         46.69    60551  3/17/16   687625                  03519   /
                                   63169        2/23/16         27.34    60551  3/17/16   687625                  03519   /
                                   63170        2/23/16         29.70    60551  3/17/16   687625                  03339   /
                                   63170        2/23/16          1.29    60551  3/17/16   687625                  03519   /
                                   63784        2/29/16         10.39    60551  3/17/16   687625                  03339   /
                                   64138        2/29/16         10.95    60551  3/17/16   687625                  03339   /
                                   64138        2/29/16           .83    60551  3/17/16   687625                  03339   /
                                   64139        2/29/16         10.95    60551  3/17/16   687625                  03339   /
                                   64139        2/29/16           .83    60551  3/17/16   687625                  03339   /
                                   64140        2/29/16         10.95    60551  3/17/16   687625                  03339   /
                                   64140        2/29/16           .83    60551  3/17/16   687625         212.72  03339   /
                                                **********       212.72   ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

*D-106 DIAZ      ALVARO DIAZ-RUBIN 22716        2/27/16         73.04    60720  3/29/16   193658                  03447  3/16
                                   22716        2/27/16        254.56    60530  3/29/16   193658         327.60  03447  3/16
                                                **********       327.60   ***DIAZ    ******D-106****ALVARO DIAZ-RUBIN

DO-046 DOCU      DFI-TOTAL BUSINESS SOLU.  16020612 2/12/16    112.40    60550  3/10/16   686986                  03054   /
                                   16020612     2/12/16         13.78    60550  3/10/16   686986                  03054   /
                                   16020612     2/12/16          8.54    60550  3/10/16   686986                  03054   /
                                   16020962     2/18/16         56.20    62251  3/10/16   686986                  03054   /
                                   16020962     2/18/16         14.83    62251  3/10/16   686986                  03054   /
                                   16020962     2/18/16          4.27    62251  3/10/16   686986         210.02  03054   /
                                   16021247     2/24/16        168.60    60550  3/23/16   688399                  03882   /
                                   16021247     2/24/16         14.29    60550  3/23/16   688399                  03882   /
                                   16021247     2/24/16         12.81    60550  3/23/16   688399         195.70  03882   /
                                                **********       405.72   ***DOCU    *****DO-046****DFI-TOTAL BUSINESS SOLU.

*D-182 DRAKE     DOUG DRAKE        30916        3/09/16        299.00    60520  3/18/16   193008         299.00  03757  3/16
                                   31616        3/16/16        881.94    60720  3/29/16   193659         881.94  03447  3/16
                                                **********     1,180.94   ***DRAKE    ******D-182****DOUG DRAKE
```

```
                                                                                                                    DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

DR-012 DREAM G  DREAM GROWER PLANTS INC     201571  3/01/16      147.35  60551  3/17/16  687645          147.35  03519   /
                                          **********              147.35  ***DREAM G *****DR-012****DREAM GROWER PLANTS INC

EQ-006 EQUIFAX  EQUIFAX INFORMATION SER    9603725  2/29/16       86.31  16500  3/17/16  687660           86.31  03339   /
                                          **********               86.31  ***EQUIFAX *****EQ-006****EQUIFAX INFORMATION SER

EV-075 EVRI     EVRICHART                    12218  2/17/16      962.40  60710  3/03/16  686207          962.40  02217   /
                                             12557  3/15/16      997.40  60710  3/23/16  688421          997.40  03882   /
                                          **********            1,959.80  ***EVRI    *****EV-075****EVRICHART

FE-037 FEDERAL  FEDERAL COMPANIES           886419A  3/01/16   4,974.55  60530  3/10/16  687385        4,974.55  03247   /
                                            886961A  3/09/16   3,119.22  60530  3/23/16  688954        3,119.22  03918   /
                                          **********            8,093.77  ***FEDERAL *****FE-037****FEDERAL COMPANIES

FE-076 FEDEX    FEDEX                      533227916  2/25/16        .93  66210  3/17/16  688248                   03519   /
                                          533227916  2/25/16      20.73  62300  3/17/16  688248                   03519   /
                                          533227916  2/25/16     260.34  60580  3/17/16  688248                   03519   /
                                          533227916  2/25/16       4.67  26780  3/17/16  688248                   03519   /
                                          533227916  2/25/16      79.42  26060  3/17/16  688248                   03519   /
                                          533227916  2/25/16       5.61  16700  3/17/16  688248                   03519   /
                                          533227916A 2/25/16      16.82  16035  3/17/16  688248          388.52  03519   /
                                          534707127  3/10/16      61.62  26780  3/23/16  689050           61.62  03882   /
                                          **********             450.14  ***FEDEX   *****FE-076****FEDEX

*F-002 FIFTH    FIFTH THIRD               031116-753  3/08/16  96,133.64  01031  3/09/16  191646       96,133.64  00000  3/16
                                          022316-753  3/23/16   6,889.00- 01031  3/23/16  193537                  00000  3/16
                                          032516-753  3/22/16   1,415.74  01031  3/23/16  193537                  00000  3/16
                                          032516A753  3/22/16  97,661.79  01031  3/23/16  193537       92,188.53  00000  3/16
                                          **********          188,322.17  ***FIFTH   ******F-002****FIFTH THIRD

FL-269 FLOWERS  FLOWERS-A-PLENTY             21639  2/25/16       83.00  60070  3/17/16  687678                   03339   /
                                             21639  2/25/16        6.31  60070  3/17/16  687678           89.31  03339   /
                                          **********               89.31  ***FLOWERS *****FL-269****FLOWERS-A-PLENTY

FR-057 FRAN T   FRANCHISE TAX BOARD          15CAA  3/15/16      800.00  85850  3/15/16  911590          800.00  03595   /
                                          **********              800.00  ***FRAN T  *****FR-057****FRANCHISE TAX BOARD

GE-060 GE CAPIT GE CAPITAL C/O RICOH USA    96341954  2/12/16    202.96  60551  3/17/16  687693          202.96  03551   /
                                            96511645  3/16/15    202.96  60551  3/31/16  689291          202.96  03317   /
                                          **********              405.92  ***GE CAPIT*****GE-060****GE CAPITAL C/O RICOH USA

*G-322 GEORGE   WILLIAM GEORGE               21916  2/19/16    1,824.40  62320  3/15/16  192650        1,824.40  03583  3/16
                                             22616  2/26/16    2,977.77  62320  3/15/16  192651        2,977.77  03583  3/16
                                             30616  3/06/16      760.00  62320  3/29/16  193661          760.00  03447  3/16
                                             31116  3/11/16    1,847.20  62320  3/29/16  193662                  03447  3/16
                                             31116  3/11/16       46.25  62150  3/29/16  193662        1,893.45  03447  3/16
                                          **********            7,455.62  ***GEORGE  ******G-322****WILLIAM GEORGE

GL-030 GLOBAL   GLOBAL KNOWLEDGE TRAINING  21665694 12/23/15   2,270.44  60730  3/03/16  686752        2,270.44  02334   /
                                          21665024 12/23/15   2,422.06  60730  3/17/16  688142        2,422.06  03339   /
                                          **********            4,692.50  ***GLOBAL  *****GL-030****GLOBAL KNOWLEDGE TRAINING

GL-166 GLOBALST GLOBALSTAR USA            0007137137  2/16/16    121.28  62200  3/17/16  687697                   03339   /
                                          0007137137  2/16/16    121.28  62200  3/17/16  687697          242.56  03339   /
                                          **********              242.56  ***GLOBALST*****GL-166****GLOBALSTAR USA

IN-341 INSPIRE  INSPIRE YOUR PEOPLE.COM      69236  3/29/16    1,377.92  01401  3/30/16  911682        1,377.92  03588   /
                                          **********            1,377.92  ***INSPIRE *****IN-341****INSPIRE YOUR PEOPLE.COM
```

```
                                                                                                                       DATE
VEND#    ALPHA    NAME                 INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

JA-069 JACK     JACKSON BROTHERS OF THE  01212957  3/21/16      260.03  60551  3/31/16  689378        260.03  03317   /
                                                 **********       260.03  ***JACK    *****JA-069****JACKSON BROTHERS OF THE

MR-024 JMARK    JMARK BUSINESS SOLUTIONS    23413  3/02/16    4,150.00  60520  3/17/16  688165                00000   03339
                                            23415  3/02/16    9,430.00  60520  3/17/16  688165                       03339
                                            23416  3/02/16    1,275.00  60520  3/17/16  688165     14,855.00  03339   /
                                                 **********    14,855.00  ***JMARK    *****MR-024****JMARK BUSINESS SOLUTIONS

JQ-002 JQH      JQH INDUSTRIES INC      401KREFU15  3/23/16    3,544.82  02045  3/23/16  911667      3,544.82  03021   /
                                                 **********     3,544.82  ***JQH    *****JQ-002****JQH INDUSTRIES INC

*J-231 JQH ACC  JQH ACCOUNTING SERVICES  *ACCT16 02  2/30/16    5,375.00  60116  3/10/16  192221      5,375.00  02341  3/16
                                                 **********     5,375.00  ***JQH ACC *****J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT    JINS0316  3/30/16    1,122.20  66120  3/31/16  193960                00000  3/16
                                          JINS0316  3/30/16    1,801.03  62060  3/31/16  193960                00000  3/16
                                          JINS0316  3/30/16    2,668.51  60060  3/31/16  193960                00000  3/16
                                          JINS0316  3/30/16      848.60  26180  3/31/16  193960                00000  3/16
                                          JINS0316  3/30/16    2,568.36  26026  3/31/16  193960                00000  3/16
                                          JINS0316  3/30/16    1,359.30  16300  3/31/16  193960                00000  3/16
                                          JINS0316  3/30/16    1,470.77  16060  3/31/16  193960     11,838.77  00000  3/16
                                        JINS031601  3/30/16    2,021.29  60060  3/31/16  194000      2,021.29  00000  3/16
                                        JINS031602  3/30/16      369.70  60060  3/31/16  194002        369.70  00000  3/16
                                        JINS031603  3/30/16    1,516.28  60060  3/31/16  194003      1,516.28  00000  3/16
                                                 **********    15,746.04  ***JQH AD  ******J-097****JQH ADMIN FEES ACCOUNT

*J-018 JQH C    JQH C - INSURANCE       INSA031601  3/22/16    1,255.12  02120  3/23/16  193255                00000  3/16
                                        INSA031601  3/22/16       20.41  01310  3/23/16  193255                00000  3/16
                                        INSA091501  9/27/15     171.06- 02120  3/23/16  193255                00000  3/16
                                        INSA091501  9/27/15       11.40  01310  3/23/16  193255      1,115.87  00000  3/16
                                                 **********     1,115.87  ***JQH C  ******J-018****JQH C - INSURANCE

JQ-004 JQH C    JQH C                     122A0316  3/23/16      412.05  60110  3/31/16  689832                00000   /
                                          122A0316  3/23/16    2,587.32  26870  3/31/16  689832                00000   /
                                        122A031601  3/23/16    2,626.18  60720  3/31/16  689832                00000   /
                                        122A031601  3/23/16      287.30  60580  3/31/16  689832                00000   /
                                        122A031601  3/23/16       15.00  60220  3/31/16  689832                00000   /
                                        122A031602  3/23/16    1,602.50  62320  3/31/16  689832                00000   /
                                        122A031602  3/23/16       26.90  62300  3/31/16  689832                00000   /
                                        122A031603  3/23/16      154.40  26060  3/31/16  689832                00000   /
                                        122A031603  3/23/16        7.50  26030  3/31/16  689832                00000   /
                                        122A031603  3/23/16    1,920.26  16055  3/31/16  689832                00000   /
                                        122A031603  3/23/16   72,522.26- 02005  3/31/16  689832                00000   /
                                        122A031603  3/23/16    4,944.00  01525  3/31/16  689832                00000   /
                                        122A031604  3/23/16    1,240.59- 85962  3/31/16  689832                00000   /
                                        122A031604  3/23/16    1,489.40  66275  3/31/16  689832     57,690.04- 00000   /
                                                 **********    57,690.04- ***JQH C  *****JQ-004****JQH C

*J-098 JQH CL   JQH CLAIMS ACCOUNT        JINS0316  3/30/16    1,082.27  66120  3/31/16  194029                00000  3/16
                                          JINS0316  3/30/16    3,454.37  62060  3/31/16  194029                00000  3/16
                                          JINS0316  3/30/16    5,737.21  60060  3/31/16  194029                00000  3/16
                                          JINS0316  3/30/16    3,325.30  26180  3/31/16  194029                00000  3/16
                                          JINS0316  3/30/16    5,198.75  26026  3/31/16  194029                00000  3/16
                                          JINS0316  3/30/16    3,521.21  16300  3/31/16  194029                00000  3/16
                                          JINS0316  3/30/16    1,543.61  16060  3/31/16  194029     23,862.72  00000  3/16
                                        JINS031601  3/30/16    3,514.14  60060  3/31/16  194069      3,514.14  00000  3/16
                                        JINS031602  3/30/16    1,847.32  60060  3/31/16  194070      1,847.32  00000  3/16
                                        JINS031603  3/30/16    4,484.96  60060  3/31/16  194071      4,484.96  00000  3/16
                                                 **********    33,709.14  ***JQH CL  ******J-098****JQH CLAIMS ACCOUNT

*J-011 JQHHM LL JQHHM LLC (ATRIUM)      D037539518  3/21/16    5,068.62  02050  3/23/16  193228      5,068.62  03920  3/16
                                        D037533296  3/30/16      500.00  60520  3/31/16  193928        500.00  03637  3/16
                                                 **********     5,568.62  ***JQHHM LL*****J-011****JQHHM LLC (ATRIUM)
```

```
                                                                                                                    DATE
VEND#    ALPHA    NAME             INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE    CHK #      CHK. AMT. BATCH # CLRD

KA-071 KANTOLA   KANTOLA PRODUCTIONS LLC    214844A  2/22/16     289.00 60730  3/10/16 687118                  03054   /
                                            214844A  2/22/16       9.00 60730  3/10/16 687118       298.00     03054   /
                                                     **********                        298.00   ***KANTOLA *****KA-071****KANTOLA PRODUCTIONS LLC

KE-132 KENTU     KENTUCKY STATE TREASURER   15KY     3/15/16     175.00 85850  3/15/16 911592       175.00     03595   /
                                                     **********                        175.00   ***KENTU   *****KE-132****KENTUCKY STATE TREASURER

*K-034 KIMMERLE  DAVE KIMMERLE              30416    3/04/16      40.00 26890  3/15/16 192653                  03583  3/16
                                            30416    3/04/16      76.03 26870  3/15/16 192653       116.03     03583  3/16
                                                     **********                        116.03   ***KIMMERLE******K-034****DAVE KIMMERLE

*K-035 KUTZ      BRIAN KUTZ                 31616    3/16/16     271.64 01902  3/28/16 193649       271.64     03383  3/16
                                            32116    3/21/16      35.00 60552  3/29/16 193663        35.00     03447  3/16
                                                     **********                        306.64   ***KUTZ    ******K-035****BRIAN KUTZ

KU-012 KUTZ      BRIAN KUTZ                 30216    3/02/16     125.91 01902  3/14/16 191566       125.91     03501   /
                                                     **********                        125.91   ***KUTZ    *****KU-012****BRIAN KUTZ

LE-089 LEXISNEX  LEXISNEXIS RISK SOLUTIONS  2320160229 2/29/16 1,631.50 16500  3/17/16 687799     1,631.50     03339   /
                                                     **********                      1,631.50   ***LEXISNEX*****LE-089****LEXISNEXIS RISK SOLUTIONS

LI-010 LIFE SER  LIFESERVERS INC            7978     2/12/16      57.95 60551  3/03/16 686386        57.95     02217   /
                                                     **********                         57.95   ***LIFE SER*****LI-010****LIFESERVERS INC

*L-037 LINGO     THOMAS LINGO               22916    2/29/16      30.00 66200  3/18/16 193013                  03757  3/16
                                            22916    2/29/16      15.00 62250  3/18/16 193013                  03757  3/16
                                            22916    2/29/16     229.00 60520  3/18/16 193013                  03757  3/16
                                            22916    2/29/16      17.00 16032  3/18/16 193013       291.00     03757  3/16
                                                     **********                        291.00   ***LINGO   ******L-037****THOMAS LINGO

LO-074 LOWTH     LOWTHER JOHNSON            22036040N 2/19/16  5,074.78 01525  3/31/16 689755     5,074.78     03589   /
                                                     **********                      5,074.78   ***LOWTH   *****LO-074****LOWTHER JOHNSON

*M-024 MARSH     MARSH USA INC              INSA021601 3/04/16 4,304.00 02120  3/10/16 192284                  00000  3/16
                                            INSA021601 3/04/16   929.00 01310  3/10/16 192284     5,233.00     00000  3/16
                                                     **********                      5,233.00   ***MARSH   ******M-024****MARSH USA INC

*M-202 MCGAH     MARTY MCGAHAN              30116    3/01/16      30.50 62320  3/18/16 193016        30.50     03757  3/16
                                            30716    3/07/16      64.80 62320  3/18/16 193017        64.80     03757  3/16
                                                     **********                         95.30   ***MCGAH   ******M-202****MARTY MCGAHAN

MI-421 MICROSOF  MICROSOFT CORPORATION      9824193726 2/24/16  185.60 60552  3/10/16 687175       185.60     03054   /
                                            9824227461 3/02/16   167.04 60552  3/17/16 687839       167.04     03339   /
                                                     **********                        352.64   ***MICROSOF*****MI-421****MICROSOFT CORPORATION

*T-033 MISSO     MISSOURI WITHHOLDING TAX   031116-753 3/08/16 5,201.00 02033  3/10/16 192524     5,201.00     00000  3/16
                                            032516-753 3/22/16 1,563.42 02033  3/23/16 193584                  00000  3/16
                                            032516A753 3/22/16 5,317.00 02033  3/23/16 193584     6,880.42     00000  3/16
                                                     **********                     12,081.42   ***MISSO   ******T-033****MISSOURI WITHHOLDING TAX

MO-112 MOSELEY   MOSELEY'S DISCOUNT OFFICE  1696500  2/15/16      62.01 60551  3/03/16 686437                  02506   /
                                            1696700  2/15/16      76.31 60551  3/03/16 686437                  02506   /
                                            1701700  2/18/16      15.75 62251  3/03/16 686437                  02217   /
                                            1701700  2/18/16       1.24 62251  3/03/16 686437                  02217   /
                                            1702800  2/18/16      33.46 60551  3/03/16 686437       188.77     02474   /
                                            1709200  2/24/16      73.98 62251  3/10/16 687176                  03054   /
                                            1709200  2/24/16       5.81 62251  3/10/16 687176        79.79     03054   /
                                            1710800  2/24/16      38.59 60551  3/17/16 687843                  03519   /
                                            1721300  3/02/16      43.93 60551  3/17/16 687843        82.52     03568   /
```

```
                                                                                                                            DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #        CHK. AMT. BATCH # CLRD

                                   1730500  3/09/16       26.44  60551  3/23/16  688635         26.44  03909   /
                                   1736000  3/11/16      125.71  60551  3/31/16  689454        125.71  03317   /
                                            **********     503.23   ***MOSELEY *****MO-112****MOSELEY'S DISCOUNT OFFICE

OR-049 OREGON    OREGON DEPT OF REVENUE      150R  3/15/16      150.00  85850  3/15/16  911595        150.00  03595   /
                                            **********     150.00   ***OREGON  *****OR-049****OREGON DEPT OF REVENUE

PA-212 PANERA    PANERA BREAD        253593  2/19/16       35.38  60070  3/03/16  686478                03217   /
                                     253593  2/19/16        2.69  60070  3/03/16  686478         38.07  03217   /
                                     255499  2/26/16       35.48  60070  3/10/16  687210                03054   /
                                     255499  2/26/16        2.70  60070  3/10/16  687210         38.18  03054   /
                                     257401  3/04/16       35.38  60070  3/17/16  687882                03339   /
                                     257401  3/04/16        2.69  60070  3/17/16  687882         38.07  03339   /
                                     258905  3/11/16       35.58  60070  3/23/16  688680                03882   /
                                     258905  3/11/16        2.70  60070  3/23/16  688680         38.28  03882   /
                                     260412  3/18/16       35.58  60070  3/31/16  689498                03342   /
                                     260412  3/18/16        2.70  60070  3/31/16  689498                03342   /
                                     262154  3/25/16       38.07  60070  3/31/16  689498         76.35  03635   /
                                            **********     228.95   ***PANERA  *****PA-212****PANERA BREAD

PL-014 PLAZA     PLAZA REALTY         30116  3/01/16    4,162.50  60370  3/17/16  688244                03339   /
                                     30116A  3/01/16    1,326.00  60370  3/17/16  688244                03339   /
                                     30116B  3/01/16    3,174.00  60370  3/17/16  688244                03339   /
                                     30116C  3/01/16    9,000.00  60370  3/17/16  688244                03339   /
                                     30116D  3/01/16    6,030.00  60370  3/17/16  688244     23,692.50  03568   /
                                            **********  23,692.50   ***PLAZA   *****PL-014****PLAZA REALTY

PL-011 PLURALSI  PLURALSIGHT LLC    NV00030601  3/09/16    1,996.00  60730  3/23/16  688690      1,996.00  03882   /
                                            **********   1,996.00   ***PLURALSI*****PL-011****PLURALSIGHT LLC

RI-092 RICO      RICOH USA INC     5040696812  2/24/16      281.58  60551  3/10/16  687255                03054   /
                                   5040696890  2/24/16      297.45  60551  3/10/16  687255        579.03  03054   /
                                   1060937530  2/19/16       23.86  60551  3/17/16  687935                03339   /
                                   1060937530  2/19/16        1.52  60551  3/17/16  687935                03339   /
                                   5040696932  2/24/16       40.04  60551  3/17/16  687935                03339   /
                                   5040697090  2/24/16       22.32  60551  3/17/16  687935                03339   /
                                   5040783357  3/01/16       63.35  60551  3/17/16  687935        151.09  03568   /
                                   5041204749  3/22/16      253.06  60551  3/31/16  689552                03635   /
                                   5041204841  3/22/16       64.44  60551  3/31/16  689552                03635   /
                                   5041204998  3/22/16       10.29  60551  3/31/16  689552        327.79  03635   /
                                            **********   1,057.91   ***RICO    *****RI-092****RICOH USA INC

RI-099 RICO      RICOH USA PROGRAM   96341931  2/12/16      285.00  60551  3/03/16  686533                02217   /
                                     96341931  2/12/16       21.66  60551  3/03/16  686533                02217   /
                                     96341935  2/12/16      219.00  60551  3/03/16  686533                02217   /
                                     96341935  2/12/16       16.64  60551  3/03/16  686533                02217   /
                                     96341938  2/12/16      329.00  60551  3/03/16  686533                02217   /
                                     96341938  2/12/16       25.00  60551  3/03/16  686533                02217   /
                                     96341940  2/12/16      368.00  60551  3/03/16  686533                02217   /
                                     96341940  2/12/16       27.97  60551  3/03/16  686533      1,292.27  02217   /
                                     96511614  3/16/16      285.00  60551  3/31/16  689555                03342   /
                                     96511614  3/16/16       21.66  60551  3/31/16  689555                03342   /
                                     96511619  3/16/16      219.00  60551  3/31/16  689555                03342   /
                                     96511619  3/16/16       16.64  60551  3/31/16  689555                03342   /
                                     96511622  3/16/16      329.00  60551  3/31/16  689555                03342   /
                                     96511622  3/16/16       25.00  60551  3/31/16  689555                03342   /
                                     96511625  3/16/16      368.00  60551  3/31/16  689555                03342   /
                                     96511625  3/16/16       27.97  60551  3/31/16  689555      1,292.27  03342   /
                                            **********   2,584.54   ***RICO    *****RI-099****RICOH USA PROGRAM

RU-107 RUSSELL   JULI RUSSELL INTERIOR  JQH16002  3/02/16   12,772.88  62250  3/17/16  688175     12,772.88  03339   /
                                            **********  12,772.88   ***RUSSELL *****RU-107****JULI RUSSELL INTERIOR

*S-594 SARTIN    HEATHER SARTIN        22616  2/26/16      400.91  26870  3/15/16  192667        400.91  03582  3/16
```

```
                                                                                                         DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE   INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                      31016   3/10/16       71.69  26870  3/18/16  193019       71.69  03757  3/16
                                            **********      472.60  ***SARTIN  ******S-594****HEATHER SARTIN


SP-264 SPRINT    SPRINT              2867813100  3/09/16     197.47  62200  3/18/16  911647              03763   /
                                    2867813100  3/09/16     527.04  60220  3/18/16  911647              03763   /
                                    2867813100  3/09/16     103.63  16025  3/18/16  911647      828.14  03763   /
                                            **********      828.14  ***SPRINT  *****SP-264****SPRINT


SA-478 STAPLES   STAPLES BUSINESS ADVANT. 292310302A  2/05/16     38.99- 62251  3/03/16  686562              02217   /
                                    292310302A  2/05/16     39.00- 16650  3/03/16  686562              02217   /
                                    3292310302  2/05/16    308.78  62251  3/03/16  686562              02217   /
                                    3292310302  2/05/16    308.79  16650  3/03/16  686562      539.58  02217   /
                                    3295161661  3/02/16      2.38  60551  3/31/16  689587              03317   /
                                    3295161661  3/02/16     31.42  60550  3/31/16  689587       33.80  03317   /
                                            **********      573.38  ***STAPLES *****SA-478****STAPLES BUSINESS ADVANT.


TE-441 TENNESSE  TENNESSEE DEPT OF REVENUE   15TNA  3/15/16     100.00  85850  3/15/16  911598      100.00  03595   /
                                            **********      100.00  ***TENNESSE*****TE-441****TENNESSEE DEPT OF REVENUE


*Z-011 TREASURY  TREASURY GENERAL ACCT  031116-753  3/08/16  36,781.78  02031  3/10/16  192582   36,781.78  00000  3/16
                                    032516-753  3/22/16   9,944.04  02031  3/23/16  193619              00000  3/16
                                    032516A753  3/22/16  37,533.84  02031  3/23/16  193619   47,477.88  00000  3/16
                                            **********   84,259.66  ***TREASURY******Z-011****TREASURY GENERAL ACCT


TR-542 TRUSTED   TRUSTED TRANSLATIONS    238150  3/08/16      50.00  60520  3/23/16  688871       50.00  03882   /
                                            **********       50.00  ***TRUSTED *****TR-542****TRUSTED TRANSLATIONS


UN-260 UNIVERSI  UNIVERSITY PLAZA HOTEL     501  3/09/16     150.30  60530  3/23/16  688891              03882   /
                                         0307  3/15/16      19.10  60530  3/23/16  688891      169.40  03882   /
                                            **********      169.40  ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL


VE-025 VERIZON   VERIZON BUSINESS      Z5677401  2/23/16     142.99  60220  3/03/16  686669      142.99  02467   /
                                            **********      142.99  ***VERIZON *****VE-025****VERIZON BUSINESS


VE-037 VERIZON   VERIZON WIRELESS     757400778 12/18/15      2.20- 60220  3/03/16  686674              02253   /
                                    9760664485  2/18/16      52.28  62200  3/03/16  686674              02471   /
                                    9760664485  2/18/16     514.30  60220  3/03/16  686674              02471   /
                                    9760664485  2/18/16     253.60  26030  3/03/16  686674      817.98  02471   /
                                            **********      817.98  ***VERIZON *****VE-037****VERIZON WIRELESS


WE-010 W.VA.-ST  WEST VIRGINIA STATE TAX    15WVA  3/15/16      50.00  85850  3/15/16  911600       50.00  03595   /
                                            **********       50.00  ***W.VA.-ST*****WE-010****WEST VIRGINIA STATE TAX


WI-138 WINDSTRE  WINDSTREAM COMMUNICATIONS  15183251  2/29/16    530.41  60220  3/17/16  688090      530.41  03548   /
                                            **********      530.41  ***WINDSTRE*****WI-138****WINDSTREAM COMMUNICATIONS



TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80753        593,111.60
```

```
                                                                                                                        DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

AR-271 ARADIUS  ARADIUS GROUP        160600316  4/01/16     100.00 16500 4/21/16 691283       100.00 04486    /
                                                **********   100.00  ***ARADIUS *****AR-271****ARADIUS GROUP


*T-025 ARIZ     ARIZONA DEPARTMENT OF 040816-753 4/05/16     76.74 02033 4/07/16 195191        76.74 00000  4/16
                                      042216-753 4/19/16     87.60 02033 4/21/16 196375        87.60 00000  4/16
                                                **********   164.34  ***ARIZ    *****T-025****ARIZONA DEPARTMENT OF


AR-060 ARIZ-U   ARIZONA UNEMPLOYMENT 033116/753  3/31/16     74.90 02035 4/18/16 911830        74.90 04407    /
                                                **********    74.90  ***ARIZ-U *****AR-060****ARIZONA UNEMPLOYMENT


AT-215 AT&T     AT&T MOBILITY       0X04032016  3/25/16      64.88 66150 4/20/16 911885               04628    /
                                    0X04032016  3/25/16      75.83 60220 4/20/16 911885       140.71 04628    /
                                                **********   140.71  ***AT&T   *****AT-215****AT&T MOBILITY


*B-192 BANK     BANK OF AMERICA     040516-753  4/05/16  12,844.80 02045 4/07/16 194422    12,844.80 00000  4/16
                                    041916-753  4/19/16  12,281.27 02045 4/21/16 196087    12,281.27 00000  4/16
                                                ********** 25,126.07  ***BANK   *****B-192****BANK OF AMERICA


*B-061 BERAN    RICK BERAN              22816  2/28/16     881.76 16055 4/20/16 195972       881.76 04623  4/16
                                        31716  3/17/16     162.20 16055 4/20/16 195973       162.20 04623  4/16
                                        42016  4/20/16   2,560.65 16055 4/25/16 196478     2,560.65 04810  4/16
                                                ********** 3,604.61  ***BERAN   *****B-061****RICK BERAN


*B-613 BISHOP   DAVID BISHOP          33116  3/31/16       611.23 62320 4/13/16 195420       611.23 04261  4/16
                                                **********   611.23  ***BISHOP  *****B-613****DAVID BISHOP


BJ-011 BJ       BJ'S TROPHY SHOP     124031  3/22/16        10.00 60070 4/07/16 689903               04028    /
                                     124031  3/22/16          .76 60070 4/07/16 689903        10.76 04028    /
                                                **********    10.76  ***BJ     *****BJ-011****BJ'S TROPHY SHOP


*B-576 BRADSHAW JASON BRADSHAW        32416  3/24/16       217.22 26870 4/13/16 195419       217.22 04261  4/16
                                      41416  4/14/16       235.02 26870 4/25/16 196481       235.02 04810  4/16
                                                **********   452.24  ***BRADSHAW*****B-576****JASON BRADSHAW


CB-021 CBCINNOV CBCINNOVIS INC     6092501034  3/31/16      26.60 16500 4/21/16 691330        26.60 04486    /
                                                **********    26.60  ***CBCINNOV*****CB-021****CBCINNOVIS INC


CD-009 CDW DIR  CDW DIRECT, LLC      CKW8342  3/16/16        46.94 01902 4/14/16 690775               03020    /
                                     CKW8342  3/16/16         9.81 01902 4/14/16 690775               03020    /
                                     CKW8342  3/16/16         2.98 01902 4/14/16 690775        59.73 03020    /
                                     CPH7576  3/31/16       179.78 60552 4/28/16 692713               04713    /
                                     CPH7576  3/31/16         7.33 60552 4/28/16 692713               04713    /
                                     CPH7576  3/31/16        11.41 60552 4/28/16 692713               04713    /
                                     CPP6509  4/04/16       967.13 60552 4/28/16 692713               04713    /
                                     CPP6509  4/04/16        10.49 60552 4/28/16 692713               04713    /
                                     CPP6509  4/04/16        59.38 60552 4/28/16 692713               04713    /
                                     CPQ4247  4/04/16        78.20 60552 4/28/16 692713               04713    /
                                     CPQ4247  4/04/16        10.05 60552 4/28/16 692713               04713    /
                                     CPQ4247  4/04/16         4.97 60552 4/28/16 692713               04713    /
                                     CQC4892  4/05/16     1,073.65 60552 4/28/16 692713               04713    /
                                     CQC4892  4/05/16        17.47 60552 4/28/16 692713               04713    /
                                     CQC4892  4/05/16        67.85 60552 4/28/16 692713               04713    /
                                     CQX5483  4/08/16       773.29 60552 4/28/16 692713               04713    /
                                     CQX5483  4/08/16        24.44 60552 4/28/16 692713               04713    /
                                     CQX5483  4/08/16        46.75 60552 4/28/16 692713     3,332.19 04713    /
                                                ********** 3,391.92  ***CDW DIR *****CD-009****CDW DIRECT, LLC


CE-098 CENTURY  CENTURYLINK       1372167383  4/11/16     1,130.17 60220 4/29/16 911981     1,130.17 04201    /
                                                ********** 1,130.17  ***CENTURY *****CE-098****CENTURYLINK
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CO-492 | CONVOY | CONVOY OF HOPE | INSA041601 | 4/14/16 | 720.00 | 02042 | 4/15/16 | 911821 | 720.00 | 00000 | / |
| | | | ********** | | 720.00 | ***CONVOY | *****CO-492****CONVOY OF HOPE | | | | |
| CU-208 | CULLIGAN | CULLIGAN DRINKING WATER | 64730 | 3/08/16 | 50.67 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 64730 | 3/08/16 | 2.25 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 64731 | 3/08/16 | 15.72 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 64731 | 3/08/16 | .64 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 65367 | 3/24/16 | 50.67 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 65367 | 3/24/16 | 2.25 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 66217 | 3/31/16 | 10.95 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 66217 | 3/31/16 | .83 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 66218 | 3/31/16 | 10.95 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 66218 | 3/31/16 | .83 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 66219 | 3/31/16 | 10.95 | 60551 | 4/07/16 | 689996 | | 04028 | / |
| | | | 66219 | 3/31/16 | .83 | 60551 | 4/07/16 | 689996 | 157.54 | 04028 | / |
| | | | 64732 | 3/08/16 | 33.79 | 60551 | 4/14/16 | 690812 | | 04285 | / |
| | | | 65368 | 3/24/16 | 53.14 | 60551 | 4/14/16 | 690812 | | 04285 | / |
| | | | 65865 | 3/31/16 | 10.39 | 60551 | 4/14/16 | 690812 | 97.32 | 04285 | / |
| | | | ********** | | 254.86 | ***CULLIGAN | *****CU-208****CULLIGAN DRINKING WATER | | | | |
| DR-012 | DREAM G | DREAM GROWER PLANTS INC | 201657 | 4/01/16 | 147.35 | 60551 | 4/14/16 | 690828 | 147.35 | 04285 | / |
| | | | ********** | | 147.35 | ***DREAM G | *****DR-012****DREAM GROWER PLANTS INC | | | | |
| EQ-006 | EQUIFAX | EQUIFAX INFORMATION SER | 9653125 | 3/31/16 | 61.04 | 16500 | 4/07/16 | 690041 | 61.04 | 04028 | / |
| | | | ********** | | 61.04 | ***EQUIFAX | *****EQ-006****EQUIFAX INFORMATION SER | | | | |
| EV-075 | EVRI | EVRICHART | 12918 | 4/15/16 | 994.90 | 60710 | 4/28/16 | 692223 | 994.90 | 04713 | / |
| | | | ********** | | 994.90 | ***EVRI | *****EV-075****EVRICHART | | | | |
| FE-076 | FEDEX | FEDEX | 536233967 | 3/24/16 | 16.68 | 62300 | 4/07/16 | 690706 | | 03036 | / |
| | | | 536233967 | 3/24/16 | 113.52 | 60580 | 4/07/16 | 690706 | | 03036 | / |
| | | | 536233967 | 3/24/16 | 141.02 | 26060 | 4/07/16 | 690706 | | 03036 | / |
| | | | 536233967 | 3/24/16 | 26.47 | 16700 | 4/07/16 | 690706 | 297.69 | 03036 | / |
| | | | 536947746 | 3/31/16 | 145.10 | 60580 | 4/14/16 | 691245 | | 04285 | / |
| | | | 536947746 | 3/31/16 | 105.11 | 26060 | 4/14/16 | 691245 | | 04285 | / |
| | | | 536947746 | 3/31/16 | 11.19 | 16700 | 4/14/16 | 691245 | 261.40 | 04285 | / |
| | | | 537687417 | 4/07/16 | 23.32 | 62300 | 4/21/16 | 691996 | | 04644 | / |
| | | | 537687417 | 4/07/16 | 93.10 | 60580 | 4/21/16 | 691996 | | 04644 | / |
| | | | 537687417 | 4/07/16 | 111.40 | 26060 | 4/21/16 | 691996 | 227.82 | 04644 | / |
| | | | ********** | | 786.91 | ***FEDEX | *****FE-076****FEDEX | | | | |
| *F-002 | FIFTH | FIFTH THIRD | 040816-753 | 4/05/16 | 439.42 | 01031 | 4/06/16 | 194337 | | 00000 | 4/16 |
| | | | 040816A753 | 4/05/16 | 98,185.08 | 01031 | 4/06/16 | 194337 | 98,624.50 | 00000 | 4/16 |
| | | | 042216-753 | 4/19/16 | 102,795.90 | 01031 | 4/20/16 | 196001 | 102,795.90 | 00000 | 4/16 |
| | | | ********** | | 201,420.40 | ***FIFTH | ******F-002****FIFTH THIRD | | | | |
| *G-322 | GEORGE | WILLIAM GEORGE | 32416 | 3/24/16 | 779.73 | 62320 | 4/05/16 | 194304 | 779.73 | 03997 | 4/16 |
| | | | ********** | | 779.73 | ***GEORGE | ******G-322****WILLIAM GEORGE | | | | |
| GL-166 | GLOBALST | GLOBALSTAR USA | 0007203652 | 3/16/16 | 133.28 | 62200 | 4/07/16 | 690098 | | 04028 | / |
| | | | 0007203652 | 3/16/16 | 133.29 | 60220 | 4/07/16 | 690098 | 266.57 | 04028 | / |
| | | | ********** | | 266.57 | ***GLOBALST | *****GL-166****GLOBALSTAR USA | | | | |
| *H-291 | HUGH | SIMON HUGHES | 22916 | 2/29/16 | 245.00 | 60720 | 4/05/16 | 194305 | | 03997 | 4/16 |
| | | | 22916 | 2/29/16 | 47.14 | 60580 | 4/05/16 | 194305 | | 03997 | 4/16 |
| | | | 22916 | 2/29/16 | 14.87 | 60550 | 4/05/16 | 194305 | 307.01 | 03997 | 4/16 |
| | | | ********** | | 307.01 | ***HUGH | ******H-291****SIMON HUGHES | | | | |
| MR-024 | JMARK | JMARK BUSINESS SOLUTIONS | 23966 | 4/01/16 | 9,280.00 | 60520 | 4/07/16 | 690618 | | 04028 | / |
| | | | 23967 | 4/01/16 | 4,150.00 | 60520 | 4/07/16 | 690618 | | 04028 | / |
| | | | 23969 | 4/01/16 | 1,275.00 | 60520 | 4/07/16 | 690618 | 14,705.00 | 04028 | / |
| | | | ********** | | 14,705.00 | ***JMARK | *****MR-024****JMARK BUSINESS SOLUTIONS | | | | |

```
                                                                                                                       DATE
VEND#    ALPHA     NAME                  INVOICE NO.  INV.DATE    INV. AMT.    ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

JQ-010 JQH A      JQH ACCOUNTING SERVICES  X537603794  4/08/16        29.56  02005  4/14/16  911769          29.56  04303    /
                                          **********                  29.56  ***JQH A   *****JQ-010****JQH ACCOUNTING SERVICES

*J-231 JQH ACC    JQH ACCOUNTING SERVICES  *ACCT16 03  3/30/16     5,375.00  60116  4/07/16  194930       5,375.00  03137  4/16
                                          **********               5,375.00  ***JQH ACC  *****J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD     JQH ADMIN FEES ACCOUNT   JINS0416    4/14/16     1,470.77  16020  4/14/16  195736       1,470.77  00000  4/16
                                          JINS041601  4/14/16     1,122.20  66120  4/14/16  195760                  00000  4/16
                                          JINS041601  4/14/16     1,801.03  62060  4/14/16  195760                  00000  4/16
                                          JINS041601  4/14/16       848.60  26180  4/14/16  195760                  00000  4/16
                                          JINS041601  4/14/16     2,568.36  26026  4/14/16  195760                  00000  4/16
                                          JINS041601  4/14/16     1,359.30  16300  4/14/16  195760       7,699.49  00000  4/16
                                          JINS041604  4/14/16     2,668.51  60060  4/14/16  195804       2,668.51  00000  4/16
                                          JINS041605  4/14/16     2,021.29  60060  4/14/16  195805       2,021.29  00000  4/16
                                          JINS041606  4/14/16       369.70  60060  4/14/16  195806         369.70  00000  4/16
                                          JINS041607  4/14/16     1,516.28  60060  4/14/16  195807       1,516.28  00000  4/16
                                          **********              15,746.04  ***JQH AD   ******J-097****JQH ADMIN FEES ACCOUNT

JQ-004 JQH C      JQH C                    122A0416    4/28/16        66.40  26060  4/28/16  911979                  00000    /
                                          122A0416    4/28/16        11.50  16700  4/28/16  911979                  00000    /
                                          122A0416    4/28/16        46.58  02005  4/28/16  911979                  00000    /
                                          122A041601  4/28/16        22.50  60220  4/28/16  911979                  00000    /
                                          122A041601  4/28/16       715.75  60110  4/28/16  911979                  00000    /
                                          122A041601  4/28/16     2,129.80  26870  4/28/16  911979                  00000    /
                                          122A041602  4/28/16       616.20  60720  4/28/16  911979                  00000    /
                                          122A041602  4/28/16       486.75  60580  4/28/16  911979                  00000    /
                                          122A041602  4/28/16       926.42  60551  4/28/16  911979                  00000    /
                                          122A041602  4/28/16     1,588.05  60520  4/28/16  911979                  00000    /
                                          122A041603  4/28/16     4,039.80  62320  4/28/16  911979                  00000    /
                                          122A041603  4/28/16        12.55  62300  4/28/16  911979                  00000    /
                                          122A041604  4/28/16     2,254.86  66275  4/28/16  911979      12,917.16  00000    /
                                          122RECONSA  4/29/16        65.00  02005  4/29/16  911983          65.00  04223    /
                                          **********              12,982.16  ***JQH C   *****JQ-004****JQH C

*J-098 JQH CL     JQH CLAIMS ACCOUNT       JINS0416    4/14/16     1,543.61  16020  4/14/16  195808       1,543.61  00000  4/16
                                          JINS041601  4/14/16     1,082.27  66120  4/14/16  195833                  00000  4/16
                                          JINS041601  4/14/16     3,454.37  62060  4/14/16  195833                  00000  4/16
                                          JINS041601  4/14/16     3,325.30  26180  4/14/16  195833                  00000  4/16
                                          JINS041601  4/14/16     5,198.75  26026  4/14/16  195833                  00000  4/16
                                          JINS041601  4/14/16     3,521.21  16300  4/14/16  195833      16,581.90  00000  4/16
                                          JINS041604  4/14/16     5,737.21  60060  4/14/16  195875       5,737.21  00000  4/16
                                          JINS041605  4/14/16     3,514.14  60060  4/14/16  195876       3,514.14  00000  4/16
                                          JINS041606  4/14/16     1,847.32  60060  4/14/16  195877       1,847.32  00000  4/16
                                          JINS041607  4/14/16     4,484.96  60060  4/14/16  195878       4,484.96  00000  4/16
                                          **********              33,709.14  ***JQH CL   ******J-098****JQH CLAIMS ACCOUNT

*J-011 JQHHM LL   JQHHM LLC (ATRIUM)            1606    4/11/16     2,311.96  02005  4/21/16  196232                  04489  4/16
                                          D047531893  4/15/16     5,000.00  60520  4/21/16  196232                  04485    /
                                          D047538232  4/15/16       206.73  60551  4/21/16  196232       7,518.69  04550  4/16
                                          **********               7,518.69  ***JQHHM LL******J-011****JQHHM LLC (ATRIUM)

*K-035 KUTZ       BRIAN KUTZ                   32516    3/25/16       253.10  01902  4/11/16  195376         253.10  04143  4/16
                                               41216    4/12/16       274.74  01902  4/25/16  196488         274.74  04875  4/16
                                               42016    4/20/16       384.80  01902  4/29/16  196994         384.80  04223  4/16
                                          **********                 912.64  ***KUTZ    ******K-035****BRIAN KUTZ

LE-089 LEXISNEX   LEXISNEXIS RISK SOLUTIONS 2320160331  3/31/16     1,286.50  16500  4/07/16  690211       1,286.50  04028    /
                                          **********               1,286.50  ***LEXISNEX*****LE-089****LEXISNEXIS RISK SOLUTIONS

*L-037 LINGO      THOMAS LINGO                 33116    3/31/16        33.50  60520  4/05/16  194306          33.50  03997  4/16
                                          **********                  33.50  ***LINGO    ******L-037****THOMAS LINGO

LO-074 LOWTH      LOWTHER JOHNSON          220360400  3/18/16     2,477.25  01525  4/21/16  691909       2,477.25  04644    /
                                          **********               2,477.25  ***LOWTH    *****LO-074****LOWTHER JOHNSON
```

```
                                                                                                                        DATE
VEND#   ALPHA   NAME               INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

*M-024 MARSH    MARSH USA INC      INSA031601  4/07/16    4,304.00 02120  4/07/16  195306                       00000  4/16
                                   INSA031601  4/07/16      929.00 01310  4/07/16  195306          5,233.00     00000  4/16
                                               **********
                                                          5,233.00  ***MARSH    ******M-024****MARSH USA INC

*M-078 MCDERMOT DAVID MCDERMOTT        41316  4/13/16       35.64 60070  4/20/16  196021             35.64     04623  4/16
                                               **********
                                                             35.64  ***MCDERMOT******M-078****DAVID MCDERMOTT

*M-202 MCGAH    MARTY MCGAHAN          32416  3/24/16      145.80 62320  4/05/16  194309            145.80     03997  4/16
                                       40116  4/01/16       32.00 62320  4/20/16  196022             32.00     04623  4/16
                                       40616  4/06/16       44.00 62320  4/20/16  196023             44.00     04623  4/16
                                       40716  4/07/16       29.58 62320  4/20/16  196024             29.58     04623  4/16
                                               **********
                                                            251.38  ***MCGAH    ******M-202****MARTY MCGAHAN

*T-033 MISSO    MISSOURI WITHHOLDING TAX 040816-753 4/05/16  43.20 02033  4/07/16  195204                       00000  4/16
                                   040816A753  4/05/16    5,301.00 02033  4/07/16  195204          5,344.20     00000  4/16
                                   042216-753  4/19/16    5,698.00 02033  4/21/16  196388          5,698.00     00000  4/16
                                               **********
                                                         11,042.20  ***MISSO    ******T-033****MISSOURI WITHHOLDING TAX

*M-324 MISSOUR  MISSOURI DEPT OF REVENUE HTUSQ116D 4/15/16 1,572.00 02058  4/18/16  195954          1,572.00     00000  4/16
                                               **********
                                                          1,572.00  ***MISSOUR ******M-324****MISSOURI DEPT OF REVENUE

MI-044 MISSOURI MISSOURI DIVISION      41916  4/19/16    4,304.71 02035  4/19/16  911867          4,304.71     04535   /
                                               **********
                                                          4,304.71  ***MISSOURI*****MI-044****MISSOURI DIVISION

*M-071 MORRISSE JOE MORRISSEY          41216  4/12/16    1,662.99 60720  4/25/16  196490                       04810  4/16
                                       41216  4/12/16       59.00 60520  4/25/16  196490          1,721.99     04810  4/16
                                               **********
                                                          1,721.99  ***MORRISSE******M-071****JOE MORRISSEY

MO-112 MOSELEY  MOSELEY'S DISCOUNT OFFICE 1738600 3/14/16  21.67 60551  4/07/16  690259                         03036   /
                                     1762900  3/30/16       13.90 26055  4/07/16  690259                       04028   /
                                     1762900  3/30/16        1.09 26055  4/07/16  690259             36.66     04028   /
                                     1738680  3/30/16       21.67- 60551  4/14/16  690971                      04285   /
                                     1757200  3/25/16       17.81 60551  4/14/16  690971                       04285   /
                                     1762400  3/30/16       25.67 60551  4/14/16  690971             21.81     04285   /
                                     1779100  4/12/16      105.94 60551  4/28/16  692434                       04038   /
                                     1779400  4/13/16      103.69 60551  4/28/16  692434                       04038   /
                                     1785400  4/19/16       75.47 26700  4/28/16  692434                       04713   /
                                     1785400  4/19/16        5.92 26700  4/28/16  692434                       04713   /
                                     1786000  4/19/16        9.59 26700  4/28/16  692434                       04713   /
                                     1786000  4/19/16         .75 26700  4/28/16  692434            301.36     04713   /
                                               **********
                                                            359.83  ***MOSELEY *****MO-112****MOSELEY'S DISCOUNT OFFICE

*P-360 P.C.     P.C. RICHARD & SON  258155111  4/15/16   24,747.50 01401  4/19/16  195967         24,747.50     04530  4/16
                                               **********
                                                         24,747.50  ***P.C.     ******P-360****P.C. RICHARD & SON

PA-212 PANERA   PANERA BREAD          263810  4/01/16       35.48 60070  4/07/16  690295                       04028   /
                                      263810  4/01/16        2.70 60070  4/07/16  690295             38.18     04028   /
                                      265804  4/08/16       35.38 60070  4/21/16  691654                       04486   /
                                      265804  4/08/16        2.69 60070  4/21/16  691654             38.07     04486   /
                                      267719  4/15/16       35.98 60070  4/28/16  692484                       04713   /
                                      267719  4/15/16        2.73 60070  4/28/16  692484             38.71     04713   /
                                               **********
                                                            114.96  ***PANERA  *****PA-212****PANERA BREAD

PL-014 PLAZA    PLAZA REALTY           40116  4/01/16    6,030.00 60370  4/14/16  691183          6,030.00     04279   /
                                      40116A  4/01/16    4,162.50 60370  4/21/16  691989                       04486   /
                                      40116B  4/01/16    1,326.00 60370  4/21/16  691989                       04486   /
                                      40116C  4/01/16    3,174.00 60370  4/21/16  691989                       04486   /
                                      40116D  4/01/16    9,000.00 60370  4/21/16  691989         17,662.50     04486   /
                                               **********
                                                         23,692.50  ***PLAZA   *****PL-014****PLAZA REALTY

RI-092 RICO     RICOH USA INC     5041204757  3/22/16      246.72 60551  4/07/16  690360            246.72     04028   /
```

```
                                                                                                                         DATE
VEND#   ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #       CHK. AMT. BATCH # CLRD

                                  5041382144  4/01/16    135.37 60551  4/21/16  691692       135.37 04644   /
                                              **********           382.09  ***RICO    *****RI-092****RICOH USA INC

RU-107 RUSSELL  JULI RUSSELL INTERIOR   JQH16003  4/01/16  12,594.01 62250  4/07/16 690635    12,594.01 04028   /
                                              **********        12,594.01  ***RUSSELL *****RU-107****JULI RUSSELL INTERIOR

*S-594 SARTIN   HEATHER SARTIN          32416  3/24/16    239.76 26870  4/13/16  195429       239.76 04261  4/16
                                        41416  4/14/16    321.29 26870  4/25/16  196495       321.29 04810  4/16
                                              **********           561.05  ***SARTIN  ******S-594****HEATHER SARTIN

SH-278 SHRED    SHRED-IT USA LLC   9410040588  3/30/16  1,597.50 60520  4/07/16 690421     1,597.50 04028   /
                                              **********         1,597.50  ***SHRED   *****SH-278****SHRED-IT USA LLC

SP-264 SPRINT   SPRINT             2867813101  4/09/16    140.26 62200  4/28/16  911966             04160   /
                                   2867813101  4/09/16    530.36 60220  4/28/16  911966             04160   /
                                   2867813101  4/09/16    103.62 16025  4/28/16  911966       774.24 04160   /
                                              **********           774.24  ***SPRINT  *****SP-264****SPRINT

SA-478 STAPLES  STAPLES BUSINESS ADVANT.  3296334731  3/16/16    93.66 62251  4/21/16  691724             04486   /
                                   3296334731  3/16/16      7.82 62251  4/21/16  691724             04486   /
                                   3296334732  3/16/16     12.49 62251  4/21/16  691724             04486   /
                                   3296334732  3/16/16      1.04 62251  4/21/16  691724             04486   /
                                   3296467316  3/18/16     20.99- 62251  4/21/16  691724             04486   /
                                   3296467316  3/18/16      1.75- 62251  4/21/16  691724             04486   /
                                   3296467319  3/18/16     28.67 60551  4/21/16  691724       120.94 04644   /
                                              **********           120.94  ***STAPLES *****SA-478****STAPLES BUSINESS ADVANT.

*S-697 SYSCO    SYSCO              603251014  3/25/16     57.80 60551  4/07/16  195135        57.80 03036  4/16
                                              **********            57.80  ***SYSCO   ******S-697****SYSCO

*Z-011 TREASURY TREASURY GENERAL ACCT   040816-753  4/05/16    294.76 02031  4/07/16  195261             00000  4/16
                                   040816A753  4/05/16  37,550.44 02031  4/07/16  195261    37,845.20 00000  4/16
                                   042216-753  4/19/16  40,171.37 02031  4/21/16  196442    40,171.37 00000  4/16
                                              **********        78,016.57  ***TREASURY******Z-011****TREASURY GENERAL ACCT

*Z-012 TREASURY TREASURY GENERAL ACCT   FUTA DEP 1  3/24/16  1,989.34 02036  4/04/16  194264     1,989.34 00000  4/16
                                              **********         1,989.34  ***TREASURY******Z-012****TREASURY GENERAL ACCT

UN-260 UNIVERSI UNIVERSITY PLAZA HOTEL   2744  4/09/16     92.00 26660  4/28/16  692666        92.00 04713   /
                                              **********            92.00  ***UNIVERSI*****UN-260****UNIVERSITY PLAZA HOTEL

VE-025 VERIZON  VERIZON BUSINESS   Z5701806  3/23/16    142.99 60220  4/20/16  911887       142.99 04628   /
                                              **********           142.99  ***VERIZON *****VE-025****VERIZON BUSINESS

VE-037 VERIZON  VERIZON WIRELESS   9762304600  3/18/16     52.23 62200  4/14/16  691128             04270   /
                                   9762304600  3/18/16    295.38 60220  4/14/16  691128             04270   /
                                   9762304600  3/18/16     44.31 26030  4/14/16  691128       391.92 04270   /
                                              **********           391.92  ***VERIZON *****VE-037****VERIZON WIRELESS

*W-431 WIND     WINDSTREAM COMMUNICATIONS  15249226  3/31/16    549.47 60220  4/19/16  195970       549.47 04529  4/16
                                              **********           549.47  ***WIND    ******W-431****WINDSTREAM COMMUNICATIONS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80753        505,693.43
```

```
                                                                                                        DATE
VEND#   ALPHA    NAME               INVOICE NO.  INV.DATE  INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*T-025 ARIZ      ARIZONA DEPARTMENT OF  050616-753  5/03/16      87.60 02033 5/05/16 197600        87.60 00000  5/16
                                       052016-753  5/17/16      87.60 02033 5/19/16 199132        87.60 00000  5/16
                                                  **********    175.20  ***ARIZ     ******T-025****ARIZONA DEPARTMENT OF

AT-215 AT&T      AT&T MOBILITY       0X05032016  4/25/16      64.84 66150 5/10/16 912007                05263   /
                                     0X05032016  4/25/16      75.79 60220 5/10/16 912007        140.63 05263   /
                                                  **********    140.63  ***AT&T    *****AT-215****AT&T MOBILITY

AT-240 AT&T      AT&T                3168313133  3/27/16     243.60 60560 5/20/16 912153                05829   /
                                     4168313133  4/27/16     263.56 60560 5/20/16 912153        507.16 05829   /
                                                  **********    507.16  ***AT&T    *****AT-240****AT&T

*B-192 BANK      BANK OF AMERICA     050316-753  5/03/16  11,980.54 02045 5/05/16 197115     11,980.54 00000  5/16
                                     051716-753  5/17/16  12,134.16 02045 5/19/16 198752                05636  5/16
                                     051716-753  5/17/16   1,608.65-02045 5/19/16 198752     10,525.51 05636  5/16
                                                  **********  22,506.05  ***BANK    ******B-192****BANK OF AMERICA

*B-061 BERAN     RICK BERAN              43016  4/30/16     631.84 16055 5/24/16 199241        631.84 05981  5/16
                                                  **********    631.84  ***BERAN   ******B-061****RICK BERAN

*B-613 BISHOP    DAVID BISHOP            40816  4/08/16     381.21 62320 5/05/16 197689        381.21 05026  5/16
                                          42216  4/22/16     571.28 62320 5/05/16 197690        571.28 05026  5/16
                                                  **********    952.49  ***BISHOP  ******B-613****DAVID BISHOP

*B-585 BLACHE    PATRICK BLACHE         40716  4/07/16     117.34 60070 5/24/16 199243        117.34 05981  5/16
                                          51216  5/12/16     905.20 60730 5/24/16 199244        905.20 05981  5/16
                                                  **********  1,022.54  ***BLACHE  ******B-585****PATRICK BLACHE

*B-576 BRADSHAW  JASON BRADSHAW         42816  4/28/16     209.87 26870 5/10/16 197732        209.87 05248  5/16
                                          51316  5/13/16     566.00 26870 5/24/16 199242        566.00 05981  5/16
                                                  **********    775.87  ***BRADSHAW******B-576****JASON BRADSHAW

CB-021 CBCINNOV  CBCINNOVIS INC      6123501025  4/30/16      55.30 16500 5/19/16 694564         55.30 05539   /
                                                  **********     55.30  ***CBCINNOV*****CB-021****CBCINNOVIS INC

CD-009 CDW DIR   CDW DIRECT, LLC     CQP3166  4/07/16      68.90 01902 5/05/16 693684                04590   /
                                     CQP3166  4/07/16      43.34 01902 5/05/16 693684                04590   /
                                     CQP3166  4/07/16       4.38 01902 5/05/16 693684                04590   /
                                     CRL0729  4/12/16      22.05 60552 5/05/16 693684                04264   /
                                     CRL0729  4/12/16       9.61 60552 5/05/16 693684                04264   /
                                     CRL0729  4/12/16       1.40 60552 5/05/16 693684                04264   /
                                     CTX2110  4/22/16     114.46 60552 5/05/16 693684                04264   /
                                     CTX2110  4/22/16      10.30 60552 5/05/16 693684                04264   /
                                     CTX2110  4/22/16       7.27 60552 5/05/16 693684        281.71 04264   /
                                     CSF5038  4/14/16     636.03 01902 5/12/16 693950                04587   /
                                     CSF5038  4/14/16      23.03 01902 5/12/16 693950                04587   /
                                     CSF5038  4/14/16      40.39 01902 5/12/16 693950        699.45 04587   /
                                     CNH5592  3/28/16     259.72 60552 5/19/16 695214                05539   /
                                     CNH5592  3/28/16      23.48 60552 5/19/16 695214                05539   /
                                     CNH5592  3/28/16      16.49 60552 5/19/16 695214                05539   /
                                     CVQ6226  4/26/16   4,868.96 01902 5/19/16 695214                05667   /
                                     CVQ6226  4/26/16      45.21 01902 5/19/16 695214                05667   /
                                     CVQ6226  4/26/16     309.18 01902 5/19/16 695214                05667   /
                                     CWF6290  4/28/16     116.16 60552 5/19/16 695214                05539   /
                                     CWF6290  4/28/16      10.31 60552 5/19/16 695214                05539   /
                                     CWF6290  4/28/16       7.38 60552 5/19/16 695214                05539   /
                                     CWK5418  4/29/16     302.59 60552 5/19/16 695214                05539   /
                                     CWK5418  4/29/16      11.71 60552 5/19/16 695214                05539   /
                                     CWK5418  4/29/16      19.22 60552 5/19/16 695214      5,990.41 05539   /
                                     CWR4329  5/02/16     329.77 01902 5/26/16 695463                05667   /
                                     CWR4329  5/02/16      19.38 01902 5/26/16 695463                05667   /
                                     CWR4329  5/02/16      20.94 01902 5/26/16 695463                05667   /
                                     CZR2107  5/10/16      98.55-60552 5/26/16 695463                05829   /
```

Case 16-21153   Doc# 1   Filed 06/26/16   Page 38 of 54

```
                                                                                                                          DATE
VEND#    ALPHA     NAME           INVOICE NO.  INV.DATE    INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                  CZR2107  5/10/16     6.26- 60552  5/26/16  695463                     05829   /
                                  DCJ8179  5/18/16  1,119.91 60552  5/26/16  695463                     05096   /
                                  DCJ8179  5/18/16    17.77 60552  5/26/16  695463                      05096   /
                                  DCJ8179  5/18/16    70.79 60552  5/26/16  695463                      05096   /
                                  DCS0278  5/19/16   141.13 60552  5/26/16  695463                      05096   /
                                  DCS0278  5/19/16    10.47 60552  5/26/16  695463                      05096   /
                                  DCS0278  5/19/16     8.96 60552  5/26/16  695463   1,634.31           05096   /
                                    **********    8,605.88  ***CDW DIR ****CD-009****CDW DIRECT, LLC

*C-411 CINTAS    CINTAS CORP      2354524  4/14/16   573.71 16021  5/12/16  197855                      05271  5/16
                                  2354524  4/14/16    15.55 16021  5/12/16  197855     589.26           05271  5/16
                                    **********      589.26  ***CINTAS  ******C-411****CINTAS CORP

CI-038 CITY-UTI CITY UTILITIES      42016  4/20/16  2,400.00 60560  5/05/16  693687    2,400.00         04264   /
                                    **********    2,400.00  ***CITY-UTI*****CI-038****CITY UTILITIES

CO-492 CONVOY    CONVOY OF HOPE  INSA041603  5/04/16 1,070.00 02042  5/05/16  911997   1,070.00         00000   /
                                    **********    1,070.00  ***CONVOY  ****CO-492****CONVOY OF HOPE

CR-037 CREATIVE CREATIVENTURE LAW LLC 11708  4/01/16  472.00 60110  5/12/16  693987      472.00         05174   /
                                    **********      472.00  ***CREATIVE*****CR-037****CREATIVENTURE LAW LLC

CU-208 CULLIGAN CULLIGAN DRINKING WATER 65695  4/07/16  50.67 60551  5/12/16  693994                    05271   /
                                  65695  4/07/16     2.25 60551  5/12/16  693994                       05271   /
                                  65696  4/07/16    40.24 60551  5/12/16  693994                       05174   /
                                  66963  4/21/16    33.79 60551  5/12/16  693994                       05174   /
                                  66965  4/21/16    50.67 60551  5/12/16  693994                       05271   /
                                  66965  4/21/16     2.25 60551  5/12/16  693994                       05271   /
                                  67934  4/30/16    10.39 60551  5/12/16  693994                       05174   /
                                  68284  4/30/16    10.95 60551  5/12/16  693994                       05271   /
                                  68284  4/30/16      .83 60551  5/12/16  693994                       05271   /
                                  68285  4/30/16    10.95 60551  5/12/16  693994                       05271   /
                                  68285  4/30/16      .83 60551  5/12/16  693994                       05271   /
                                  68286  4/30/16    10.95 60551  5/12/16  693994                       05271   /
                                  68286  4/30/16      .83 60551  5/12/16  693994     225.60            05271   /
                                    **********      225.60  ***CULLIGAN*****CU-208****CULLIGAN DRINKING WATER

DO-046 DOCU     DFI-TOTAL BUSINESS SOLU. 16040868  4/19/16  52.00 26055  5/12/16  694006                05271   /
                                  16040868  4/19/16   12.38 26055  5/12/16  694006                     05271   /
                                  16040868  4/19/16    3.95 26055  5/12/16  694006     68.33            05271   /
                                  16050077  5/03/16  168.60 26700  5/26/16  695525                     05829   /
                                  16050077  5/03/16   14.37 26700  5/26/16  695525                     05829   /
                                  16050077  5/03/16   12.81 26700  5/26/16  695525     195.78           05829   /
                                    **********      264.11  ***DOCU   *****DO-046****DFI-TOTAL BUSINESS SOLU.

*D-182 DRAKE     DOUG DRAKE         42816  4/28/16  1,524.77 60720  5/10/16  197740    1,524.77         05248  5/16
                                   50716  5/07/16   788.87 60720  5/24/16  199247      788.87           05981  5/16
                                    **********    2,313.64  ***DRAKE   ******D-182****DOUG DRAKE

DR-012 DREAM G   DREAM GROWER PLANTS INC 201737  5/01/16  147.35 60551  5/12/16  694010   147.35        05174   /
                                    **********      147.35  ***DREAM G *****DR-012****DREAM GROWER PLANTS INC

EL-107 ELITE PR ELITE PROMOTIONS  115754  5/03/16  1,096.35 01401  5/19/16  695237                      05715   /
                                  115755  5/03/16  1,218.79 01401  5/19/16  695237                     05715   /
                                  115764  5/03/16   318.56 01401  5/19/16  695237                       05715   /
                                  115806  5/05/16   838.38 01401  5/19/16  695237                       05715   /
                                  115847  5/06/16   277.89 01401  5/19/16  695237    3,749.97           05715   /
                                    **********    3,749.97  ***ELITE PR*****EL-107****ELITE PROMOTIONS

EQ-006 EQUIFAX  EQUIFAX INFORMATION SER 9702041  4/30/16  103.92 16500  5/12/16  694028                 05271   /
                                  9702041  4/30/16      .49 16500  5/12/16  694028     104.41           05271   /
                                    **********      104.41  ***EQUIFAX *****EQ-006****EQUIFAX INFORMATION SER
```

```
                                                                                                        DATE
VEND#    ALPHA    NAME              INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

EV-088 EVERBLUE EVERBLUE TRAINING       72229  5/04/16      595.00  62380 5/19/16 694697       595.00 05539   /
                                        **********          595.00  ***EVERBLUE*****EV-088****EVERBLUE TRAINING

EV-075 EVRI     EVRICHART               13322  5/12/16      952.65  60710 5/26/16 695556       952.65 05829   /
                                        **********          952.65  ***EVRI  *****EV-075****EVRICHART

FE-076 FEDEX    FEDEX               539974636  4/28/16       34.91  62300 5/12/16 694460              05174   /
                                    539974636  4/28/16      133.33  60580 5/12/16 694460              05174   /
                                    539974636  4/28/16        9.39  26060 5/12/16 694460       177.63 05174   /
                                    540716731  5/05/16       48.05  60580 5/19/16 695351              05727   /
                                    540716731  5/05/16       74.90  26060 5/19/16 695351       122.95 05727   /
                                    541466038  5/12/16      130.46  60580 5/26/16 696131              05039   /
                                    541466038  5/12/16       48.47  26060 5/26/16 696131              05039   /
                                    541466038  5/12/16       12.30  16700 5/26/16 696131       191.23 05039   /
                                        **********          491.81  ***FEDEX  *****FE-076****FEDEX

*F-002 FIFTH    FIFTH THIRD         050616-753  5/03/16  103,814.58 01031 5/04/16 197021    103,814.58 00000  5/16
                                    052016-753  5/17/16  104,813.42 01031 5/18/16 198683    104,813.42 00000  5/16
                                        **********      208,628.00  ***FIFTH  ******F-002****FIFTH THIRD

*F-037 FOSTER   KENT FOSTER             42816  4/28/16       28.60  60720 5/24/16 199250              05981  5/16
                                        42816  4/28/16      135.00  60070 5/24/16 199250       163.60 05981  5/16
                                        **********          163.60  ***FOSTER  ******F-037****KENT FOSTER

*G-322 GEORGE   WILLIAM GEORGE          40616  4/06/16       80.00  62320 5/19/16 198892        80.00 05728  5/16
                                        50616  5/06/16    1,282.02  62320 5/24/16 199252     1,282.02 05980  5/16
                                        **********        1,362.02  ***GEORGE  *****G-322****WILLIAM GEORGE

GL-166 GLOBALST GLOBALSTAR USA     0007271451  4/16/16      121.16  62200 5/19/16 694749              05539   /
                                   0007271451  4/16/16      121.15  60220 5/19/16 694749       242.31 05539   /
                                        **********          242.31  ***GLOBALST*****GL-166****GLOBALSTAR USA

HO-341 HOSPITAL HOSPITALITY CAREER ONLINE VS00035192 4/08/16 7,725.00 01405 5/05/16 693730   7,725.00 04618   /
                                        **********        7,725.00  ***HOSPITAL*****HO-341****HOSPITALITY CAREER ONLINE

*H-291 HUGH     SIMON HUGHES            33116  3/31/16      129.00  60550 5/24/16 199253       129.00 05980  5/16
                                        43016  4/30/16      102.23  60580 5/24/16 199254              05980  5/16
                                        43016  4/30/16      271.19  60550 5/24/16 199254       373.42 05980  5/16
                                        **********          502.42  ***HUGH  ******H-291****SIMON HUGHES

IN-341 INSPIRE  INSPIRE YOUR PEOPLE.COM 69417  4/05/16    1,595.00  01401 5/05/16 693231     1,595.00 04618   /
                                        10023  5/06/16    7,500.00  01401 5/12/16 912079     7,500.00 05382   /
                                        **********        9,095.00  ***INSPIRE *****IN-341****INSPIRE YOUR PEOPLE.COM

IN-222 INSTITUT INSTITUTE OF INTERNAL 2016004  5/19/16      600.00  26890 5/26/16 695675       600.00 05096   /
                                        **********          600.00  ***INSTITUT*****IN-222****INSTITUTE OF INTERNAL

MR-024 JMARK    JMARK BUSINESS SOLUTIONS 24312  5/02/16   1,275.00  60520 5/19/16 695269              05539   /
                                        24313  5/02/16    4,150.00  60520 5/19/16 695269              05539   /
                                        24314  5/02/16    9,430.00  60520 5/19/16 695269    14,855.00 05539   /
                                        **********       14,855.00  ***JMARK  *****MR-024****JMARK BUSINESS SOLUTIONS

*J-231 JQH ACC  JQH ACCOUNTING SERVICES *ACCT16 04 4/30/16 5,375.00 60116 5/12/16 198271     5,375.00 04110  5/16
                                        **********        5,375.00  ***JQH ACC ******J-231****JQH ACCOUNTING SERVICES

*J-097 JQH AD   JQH ADMIN FEES ACCOUNT JINS0516  5/24/16  1,122.83  66120 5/24/16 199280              00000  5/16
                                       JINS0516  5/24/16  1,471.42  66060 5/24/16 199280              00000  5/16
                                       JINS0516  5/24/16  1,804.52  62060 5/24/16 199280              00000  5/16
                                       JINS0516  5/24/16  2,674.65  60060 5/24/16 199280              00000  5/16
```

| VEND# | ALPHA | NAME | INVOICE NO. | INV.DATE | INV. AMT. | ACCT # | CHK DATE | CHK # | CHK. AMT. | BATCH # | DATE CLRD |
|-------|-------|------|-------------|----------|-----------|--------|----------|-------|-----------|---------|-----------|
| | | | JINS0516 | 5/24/16 | 851.51 | 26180 | 5/24/16 | 199280 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 2,571.95 | 26026 | 5/24/16 | 199280 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,363.79 | 16300 | 5/24/16 | 199280 | 11,860.67 | 00000 | 5/16 |
| | | | JINS051601 | 5/24/16 | 2,029.13 | 60060 | 5/24/16 | 199320 | 2,029.13 | 00000 | 5/16 |
| | | | JINS051602 | 5/24/16 | 374.25 | 60060 | 5/24/16 | 199322 | 374.25 | 00000 | 5/16 |
| | | | JINS051603 | 5/24/16 | 1,432.26 | 60060 | 5/24/16 | 199323 | 1,432.26 | 00000 | 5/16 |
| | | | ********** | | 15,696.31 | ***JQH AD | ******J-097****JQH ADMIN FEES ACCOUNT | | | | |
| JQ-004 | JQH C | JQH C | TRANSFER | 5/10/16 | 7,500.00 | 01401 | 5/12/16 | 694462 | 7,500.00 | 05266 | / |
| | | | 122A0516 | 5/26/16 | 35.02 | 26060 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 20.05 | 16035 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A0516 | 5/26/16 | 16.21 | 02005 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 249.11 | 60580 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 621.93- | 60370 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051601 | 5/26/16 | 15.00 | 60110 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 15.99 | 62300 | 5/26/16 | 912177 | | 00000 | / |
| | | | 122A051602 | 5/26/16 | 446.80 | 60720 | 5/26/16 | 912177 | 176.25 | 00000 | / |
| | | | ********** | | 7,676.25 | ***JQH C | *****JQ-004****JQH C | | | | |
| *J-098 | JQH CL | JQH CLAIMS ACCOUNT | JINS0516 | 5/24/16 | 1,082.27 | 66120 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 1,543.61 | 66060 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,454.37 | 62060 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 5,737.21 | 60060 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,325.30 | 26180 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 5,198.75 | 26026 | 5/24/16 | 199349 | | 00000 | 5/16 |
| | | | JINS0516 | 5/24/16 | 3,521.21 | 16300 | 5/24/16 | 199349 | 23,862.72 | 00000 | 5/16 |
| | | | JINS051601 | 5/24/16 | 3,514.14 | 60060 | 5/24/16 | 199389 | 3,514.14 | 00000 | 5/16 |
| | | | JINS051602 | 5/24/16 | 1,847.32 | 60060 | 5/24/16 | 199390 | 1,847.32 | 00000 | 5/16 |
| | | | JINS051603 | 5/24/16 | 3,727.71 | 60060 | 5/24/16 | 199391 | 3,727.71 | 00000 | 5/16 |
| | | | ********** | | 32,951.89 | ***JQH CL | ******J-098****JQH CLAIMS ACCOUNT | | | | |
| *J-011 | JQHHM LL | JQHHM LLC (ATRIUM) | D057536641 | 5/06/16 | 250.00 | 60520 | 5/12/16 | 197993 | | 05273 | 5/16 |
| | | | D057539573 | 5/06/16 | 1,764.71 | 60580 | 5/12/16 | 197993 | 2,014.71 | 05275 | 5/16 |
| | | | D057531642 | 5/13/16 | 500.00 | 60520 | 5/19/16 | 198940 | 500.00 | 05538 | 5/16 |
| | | | D057533811 | 5/17/16 | 250.00 | 60520 | 5/26/16 | 199603 | | 05828 | 5/16 |
| | | | D057536082 | 5/18/16 | 4,284.30 | 66015 | 5/26/16 | 199603 | 4,534.30 | 05830 | 5/16 |
| | | | ********** | | 7,049.01 | ***JQHHM LL | ******J-011****JQHHM LLC (ATRIUM) | | | | |
| KA-071 | KANTOLA | KANTOLA PRODUCTIONS LLC | 215828 | 4/28/16 | 469.88 | 60730 | 5/26/16 | 695695 | 469.88 | 05039 | / |
| | | | ********** | | 469.88 | ***KANTOLA | *****KA-071****KANTOLA PRODUCTIONS LLC | | | | |
| *K-034 | KIMMERLE | DAVE KIMMERLE | 41516 | 4/15/16 | 15.10 | 26220 | 5/05/16 | 197693 | 15.10 | 05026 | 5/16 |
| | | | 42116 | 4/21/16 | 40.00 | 26890 | 5/05/16 | 197694 | 40.00 | 05026 | 5/16 |
| | | | 42616 | 4/26/16 | 627.92 | 26890 | 5/10/16 | 197746 | 627.92 | 05248 | 5/16 |
| | | | ********** | | 683.02 | ***KIMMERLE | ******K-034****DAVE KIMMERLE | | | | |
| *K-035 | KUTZ | BRIAN KUTZ | 42816 | 4/28/16 | 60.91 | 01902 | 5/13/16 | 198604 | 60.91 | 05455 | 5/16 |
| | | | 42616 | 4/26/16 | 295.00 | 60552 | 5/19/16 | 198947 | 295.00 | 05728 | 5/16 |
| | | | 50316 | 5/03/16 | 78.13 | 60552 | 5/19/16 | 198949 | 78.13 | 05728 | 5/16 |
| | | | ********** | | 434.04 | ***KUTZ | ******K-035****BRIAN KUTZ | | | | |
| LE-089 | LEXISNEX | LEXISNEXIS RISK SOLUTIONS | 2320160430 | 4/30/16 | 1,011.00 | 16500 | 5/19/16 | 694860 | 1,011.00 | 05539 | / |
| | | | ********** | | 1,011.00 | ***LEXISNEX | *****LE-089****LEXISNEXIS RISK SOLUTIONS | | | | |
| LO-074 | LOWTH | LOWTHER JOHNSON | 22036040P | 4/20/16 | 245.00 | 01525 | 5/19/16 | 694872 | 245.00 | 05727 | / |
| | | | ********** | | 245.00 | ***LOWTH | *****LO-074****LOWTHER JOHNSON | | | | |
| *M-024 | MARSH | MARSH USA INC | INSA041601 | 5/05/16 | 4,304.00 | 02120 | 5/12/16 | 198333 | | 00000 | 5/16 |
| | | | INSA041601 | 5/05/16 | 929.00 | 01310 | 5/12/16 | 198333 | 5,233.00 | 00000 | 5/16 |
| | | | ********** | | 5,233.00 | ***MARSH | ******M-024****MARSH USA INC | | | | |
| *M-078 | MCDERMOT | DAVID MCDERMOTT | 51016 | 5/10/16 | 915.30 | 60730 | 5/24/16 | 199392 | 915.30 | 05981 | 5/16 |
| | | | ********** | | 915.30 | ***MCDERMOT | ******M-078****DAVID MCDERMOTT | | | | |

```
                                                                                                                  DATE
VEND#    ALPHA    NAME                INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

*M-202 MCGAH    MARTY MCGAHAN           42216   4/22/16       32.00  62320  5/05/16  197698         32.00 05026  5/16
                                        43016   4/30/16       51.17  62320  5/10/16  197749         51.17 05248  5/16
                                        50616   5/06/16       87.00  62320  5/19/16  198990         87.00 05728  5/16
                                        51116   5/11/16       79.27  62320  5/24/16  199393         79.27 05981  5/16
                                              **********      249.44  ***MCGAH   ******M-202****MARTY MCGAHAN

MI-421 MICROSOF MICROSOFT CORPORATION 9824442340  4/26/16     248.32  60552  5/19/16  694912        248.32 05539   /
                                              **********      248.32  ***MICROSOF*****MI-421****MICROSOFT CORPORATION

*T-033 MISSO    MISSOURI WITHHOLDING TAX 050616-753 5/03/16  5,734.00  02033  5/05/16  197613      5,734.00 00000  5/16
                                        052016-753 5/17/16  5,723.00  02033  5/19/16  199145      5,723.00 00000  5/16
                                              **********   11,457.00  ***MISSO   ******T-033****MISSOURI WITHHOLDING TAX

MO-112 MOSELEY  MOSELEY'S DISCOUNT OFFICE 1802100  4/28/16     3.94  60551  5/12/16  694178          3.94 05180   /
                                        1807500   5/04/16      16.84  60551  5/19/16  694917         16.84 05727   /
                                        1816800   5/11/16      50.35  62251  5/26/16  695763              05829   /
                                        1816800   5/11/16       3.95  62251  5/26/16  695763              05829   /
                                        1819500   5/11/16     567.00  01902  5/26/16  695763              05867   /
                                        1819500   5/11/16      44.51  01902  5/26/16  695763              05867   /
                                        1826500   5/18/16      14.99  62251  5/26/16  695763              05096   /
                                        1826500   5/18/16       1.18  62251  5/26/16  695763        681.98 05096   /
                                              **********      702.76  ***MOSELEY *****MO-112****MOSELEY'S DISCOUNT OFFICE

*O-100 OWENS    JENNIFER OWENS           50416   5/04/16       57.20  60720  5/19/16  199021         57.20 05728  5/16
                                              **********       57.20  ***OWENS   ******O-100****JENNIFER OWENS

PA-212 PANERA   PANERA BREAD            269491   4/22/16       35.38  60070  5/05/16  693385              04264   /
                                        269491   4/22/16        2.69  60070  5/05/16  693385         38.07 04264   /
                                        271371   4/29/16       35.88  60070  5/12/16  694201              05271   /
                                        271371   4/29/16        2.73  60070  5/12/16  694201         38.61 05271   /
                                        273165   5/06/16       38.28  60720  5/19/16  694962         38.28 05539   /
                                        274918   5/13/16       35.48  60070  5/26/16  695805              05829   /
                                        274918   5/13/16        2.70  60070  5/26/16  695805              05829   /
                                        276255   5/20/16       35.48  60070  5/26/16  695805              05096   /
                                        276255   5/20/16        2.70  60070  5/26/16  695805         76.36 05096   /
                                              **********      191.32  ***PANERA  *****PA-212****PANERA BREAD

*P-114 PAYNE    PATTIE PAYNE             42716   4/27/16      226.96  60070  5/10/16  197767        226.96 05248  5/16
                                              **********      226.96  ***PAYNE   ******P-114****PATTIE PAYNE

PL-014 PLAZA    PLAZA REALTY             50116   5/01/16    4,162.50  60370  5/19/16  695343              05539   /
                                        50116A   5/01/16    1,326.00  60370  5/19/16  695343              05539   /
                                        50116B   5/01/16    3,174.00  60370  5/19/16  695343              05539   /
                                        50116C   5/01/16    9,000.00  60370  5/19/16  695343              05539   /
                                        50116D   5/01/16    6,030.00  60370  5/19/16  695343     23,692.50 05727   /
                                              **********   23,692.50  ***PLAZA   *****PL-014****PLAZA REALTY

RE-181 REVEL    REVEL ADVERTISING       INV1817   4/01/16     700.00  01401  5/05/16  693443              04618   /
                                        INV1863   4/18/16   1,000.00  01401  5/05/16  693443      1,700.00 04618   /
                                              **********    1,700.00  ***REVEL   *****RE-181****REVEL ADVERTISING

RI-092 RICO     RICOH USA INC         5041729619  4/26/16      60.69  60551  5/12/16  694250              05271   /
                                      5041729725  4/26/16     320.30  60551  5/12/16  694250              05271   /
                                      5041729783  4/26/16      19.48  60551  5/12/16  694250              05271   /
                                      5041729837  4/26/16     557.99  60551  5/12/16  694250        958.46 05271   /
                                      1059572138 12/10/15     462.70  60550  5/19/16  695016              05539   /
                                      1059572138 12/10/15      29.39  60550  5/19/16  695016              05539   /
                                      5041857844  5/01/16      80.76  60551  5/19/16  695016        572.85 05727   /
                                              **********    1,531.31  ***RICO    *****RI-092****RICOH USA INC

RI-099 RICO     RICOH USA PROGRAM       96705141  4/15/16     219.00  60551  5/05/16  693473              04264   /
                                        96705141  4/15/16      16.64  60551  5/05/16  693473              04264   /
```

```
                                                                                                                    DATE
VEND#   ALPHA   NAME            INVOICE NO.  INV.DATE   INV. AMT.   ACCT # CHK DATE   CHK #      CHK. AMT. BATCH # CLRD

                                96705148  4/15/16      329.00  60551  5/05/16  693473                    04264   /
                                96705148  4/15/16       25.00  60551  5/05/16  693473                    04264   /
                                96705155  4/15/16      368.00  60551  5/05/16  693473                    04264   /
                                96705155  4/15/16       27.97  60551  5/05/16  693473        985.61  04264   /
                                96705127  4/15/16      285.00  60551  5/12/16  694256                    05271   /
                                96705127  4/15/16       21.66  60551  5/12/16  694256                    05271   /
                                96705187  4/15/16      202.96  60551  5/12/16  694256        509.62  05180   /
                                96864237  5/16/16      285.00  60551  5/26/16  695867                    05096   /
                                96864237  5/16/16       21.66  60551  5/26/16  695867                    05096   /
                                96864241  5/16/16      219.00  60551  5/26/16  695867                    05096   /
                                96864241  5/16/16       16.64  60551  5/26/16  695867                    05096   /
                                96864243  5/16/16      329.00  60551  5/26/16  695867                    05096   /
                                96864243  5/16/16       25.00  60551  5/26/16  695867                    05096   /
                                96864245  5/16/16      368.00  60551  5/26/16  695867                    05096   /
                                96864245  5/16/16       27.97  60551  5/26/16  695867      1,292.27  05096   /
                                          **********   2,787.50  ***RICO   *****RI-099****RICOH USA PROGRAM

RU-107 RUSSELL  JULI RUSSELL INTERIOR   JQH16004  4/29/16   12,602.20  62250  5/12/16  694404       12,602.20  05271   /
                                          **********  12,602.20  ***RUSSELL *****RU-107****JULI RUSSELL INTERIOR

*S-594 SARTIN   HEATHER SARTIN          42816  4/28/16      133.79  26870  5/10/16  197770        133.79  05248  5/16
                                        50216  5/02/16       85.00  26870  5/10/16  197771         85.00  05248  5/16
                                        51316  5/13/16      665.24  26870  5/24/16  199396        665.24  05981  5/16
                                          **********     884.03  ***SARTIN  ******S-594****HEATHER SARTIN

SI-022 SILVER   SILVER DOLLAR CITY LLC  42816  4/28/16   26,868.75  01401  5/05/16  693847       26,868.75  04481   /
                                          **********  26,868.75  ***SILVER  *****SI-022****SILVER DOLLAR CITY LLC

SP-264 SPRINT   SPRINT                  2867813102  5/09/16      140.92  62200  5/19/16  695093                    05713   /
                                        2867813102  5/09/16      535.86  60220  5/19/16  695093                    05713   /
                                        2867813102  5/09/16      316.31  16025  5/19/16  695093        993.09  05713   /
                                          **********     993.09  ***SPRINT  *****SP-264****SPRINT

SA-478 STAPLES  STAPLES BUSINESS ADVANT.  3300553299  4/28/16       28.49  60552  5/19/16  695050                    05539   /
                                        3300553299  4/28/16        2.38  60552  5/19/16  695050         30.87  05539   /
                                          **********      30.87  ***STAPLES *****SA-478****STAPLES BUSINESS ADVANT.

TA-098 TAG UR I TAG UR IT INC           9006  5/04/16        7.43  66202  5/26/16  695959                    05039   /
                                        9006  5/04/16       29.70  60550  5/26/16  695959         37.13  05039   /
                                          **********      37.13  ***TAG UR I*****TA-098****TAG UR IT INC

*Z-011 TREASURY TREASURY GENERAL ACCT   050616-753  5/03/16   40,088.33  02031  5/05/16  197672       40,088.33  00000  5/16
                                        052016-753  5/17/16   38,415.79  02031  5/19/16  199201       38,415.79  00000  5/16
                                          **********  78,504.12  ***TREASURY******Z-011****TREASURY GENERAL ACCT

VE-025 VERIZON  VERIZON BUSINESS        Z5726454  4/23/16      142.65  60220  5/05/16  693623        142.65  04200   /
                                          **********     142.65  ***VERIZON *****VE-025****VERIZON BUSINESS

VE-037 VERIZON  VERIZON WIRELESS        9763946029  4/18/16       53.08  62200  5/05/16  693627                    04200   /
                                        9763946029  4/18/16      430.09  60220  5/05/16  693627                    04200   /
                                        9763946029  4/18/16       53.07  26030  5/05/16  693627        536.24  04200   /
                                          **********     536.24  ***VERIZON *****VE-037****VERIZON WIRELESS

*W-431 WIND     WINDSTREAM COMMUNICATIONS  15310954  4/30/16      532.44  60220  5/18/16  198701        532.44  05704  5/16
                                          **********     532.44  ***WIND    ******W-431****WINDSTREAM COMMUNICATIONS


TOTAL AMOUNT PAID BY COMPUTER FOR COMPANY #80753      533,637.64
```

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | JD Holdings, L.L.C. v. Jacqueline A. Dowdy, as Trustee of The Revocable Trust of John Q. Hammons, Dated December 28, 1989, as Amended and Restated, et al.<br>C.A. No. 7480-VCL | Contract | Court of the Chancery, State of Delaware 500 N. King St. Ste 1551 Wilmington, DE 19801 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Heartland Financial Services, LLC v. John Q. Hammons et al.<br>1131-CV07667 | Contract | Circuit Court of Greene County, Missouri 1010 North Boonville Springfield, MO 65802 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | To Be Supplemented | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:     Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:     Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:     Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:     Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Case 16-21153     Doc# 1     Filed 06/26/16     Page 45 of 54

moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

### Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

### Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

### 23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **BKD LLP<br>910 E St Louis Street<br>Suite 400<br>Springfield, MO 65806** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **BKD LLP<br>910 E St Louis Street<br>Suite 400<br>Springfield, MO 65806** | |
| 26c.2.    **JQH Accounting Services LLC<br>300 John Q Hammons Parkway<br>Suite 900<br>Springfield, MO 65806** | |
| 26c.3.    **Deloitte and Touche<br>250 E 5th St<br>#1900<br>Cincinnati, OH 45202** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|------------------|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---------------------------------------------------------------|-------------------|------------------------------------------------------------------------------|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Jacqueline A Dowdy | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Chief Executive Officer | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Christopher D Smith | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Senior Vice President | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Greggory D Groves | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Senior Vice President and General Counsel | N/A |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| John Q. Hammons Hotels Management II, LP | 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806 | Member | 100 |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | | | 6/12/15, 6/26/15, 7/10/15, 7/24/15, 8/7/15, 8/21/15, 9/4/15, 9/18/15, 10/2/15, 10/16/15, 10/30/15, 11/13/15, 11/27/15, 12/11/15, 12/25/15, 1/8/16, 1/22/16, 2/5/16, 2/19/16, 3/4/16, 3/18/16, 4/1/16, 4/15/16, 4/29/16, 5/13/16, 5/27/16, 6/10/16 | |
| | **Jacqueline A Dowdy**<br>**300 John Q Hammons Parkway**<br>**Suite 900**<br>**Springfield, MO 65806** | **$530,184.07 gross earnings** | | **salary and bonus compensation to corporate officer** |
| | **Relationship to debtor**<br>**Chief Executive Officer** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. | | | |
| **Christopher D Smith**<br>**300 John Q Hammons**<br>**Parkway**<br>**Suite 900**<br>**Springfield, MO 65806** | **$325,326.58 gross earnings** | **6/12/15,**<br>**6/26/15,**<br>**7/10/15,**<br>**7/24/15,**<br>**8/7/15,**<br>**8/21/15,**<br>**9/4/15,**<br>**9/18/15,**<br>**10/2/15,**<br>**10/16/15,**<br>**10/30/15,**<br>**11/13/15,**<br>**11/27/15,**<br>**12/11/15,**<br>**12/25/15,**<br>**1/8/16,**<br>**1/22/16,**<br>**2/5/16,**<br>**2/19/16,**<br>**3/4/16,**<br>**3/18/16,**<br>**4/1/16,**<br>**4/15/16,**<br>**4/29/16,**<br>**5/13/16,**<br>**5/27/16,**<br>**6/10/16** | **salary and bonus compensation to corporate officer** |
| **Relationship to debtor**<br>**Senior Vice President** | | | |

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.3. | | 6/12/15, 6/26/15, 7/10/15, 7/24/15, 8/7/15, 8/21/15, 9/4/15, 9/18/15, 10/2/15, 10/16/15, 10/30/15, 11/13/15, 11/27/15, 12/11/15, 12/25/15, 1/8/16, 1/22/16, 2/5/16, 2/19/16, 3/4/16, 3/18/16, 4/1/16, 4/15/16, 4/29/16, 5/13/16, 5/27/16, 6/10/16 | |
| **Greggory D Groves 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | **$325,430.70 gross earnings** | | **salary and bonus compensation to corporate officer** |
| Relationship to debtor **Senior Vice President and General Counsel** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   Signature and Declaration

      **WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

      I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

      I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 25, 2016**

**/s/ Greggory D. Groves**                            **Greggory D. Groves**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Vice President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

# United States Bankruptcy Court
## District of Kansas

In re   **John Q. Hammons Hotels Management, LLC**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **John Q Hammons Hotels Management II, L.P. 300 John Q Hammons Parkway Suite 900 Springfield, MO 65806** | | **100%** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Vice President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **June 25, 2016**

Signature   **/s/ Greggory D. Groves**

**Greggory D. Groves**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Kansas

In re   John Q. Hammons Hotels Management, LLC

Debtor(s)

Case No. _____

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   John Q. Hammons Hotels Management, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

John Q Hammons Hotels
Management II, L.P.
300 John Q Hammons Parkway
Suite 900
Springfield, MO 65806

☐ None [*Check if applicable*]

**June 25, 2016**

Date

**/s/ Mark Shaiken**

**Mark Shaiken**

Signature of Attorney or Litigant

Counsel for   John Q. Hammons Hotels Management, LLC

**Stinson Leonard Street LLP**

**1201 Walnut Street, Suite 2900**
**Kansas City, MO 64106-2150**
**816-691-3204 Fax:816-412-1191**
**mark.shaiken@stinson.com**